# EXHIBIT L

# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A9 of 49** |

## Call details

*June 20 - July 19 2014*

4th  392 ×
5th  13 ×
6th  82×
7th
8th  25 ×
8th  15×
9th  26×

### (718) 419-8500
### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 06/20 | 02:54 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 2 | 06/20 | 03:33 AM | 347-531-1546 | QUEENS NYC,NY | NW/AU | 1:00 | *kaz* |
| 3 | 06/20 | 06:05 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 4 | 06/20 | 06:17 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 5 | 06/20 | 06:18 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 6 | 06/20 | 06:18 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 7 | 06/20 | 06:19 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 8 | 06/20 | 06:20 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 9 | 06/20 | 06:22 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 10 | 06/20 | 07:06 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 11 | 06/20 | 07:06 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 12 | 06/20 | 07:07 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 13 | 06/20 | 07:08 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 14 | 06/20 | 07:09 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 15 | 06/20 | 07:30 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 16 | 06/20 | 07:49 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 17 | 06/20 | 07:50 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 18 | 06/20 | 07:50 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 19 | 06/20 | 07:51 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 20 | 06/20 | 07:52 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 21 | 06/20 | 07:53 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 22 | 06/20 | 07:54 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 23 | 06/20 | 07:54 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 24 | 06/20 | 07:55 AM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 25 | 06/20 | 07:58 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 26 | 06/20 | 07:58 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 27 | 06/20 | 08:02 AM | 917-849-9579 | NEW YORK,NY | AU | 5:00 | |
| 28 | 06/20 | 08:07 AM | 917-849-9579 | NEW YORK,NY | AU | 5:00 | |
| 29 | 06/20 | 08:11 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 30 | 06/20 | 08:15 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 31 | 06/20 | 08:19 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |

30

NW - Night and Weekends    AU - Anytime/Plan Usage



PEN040 800-681-6698   EXHIBIT M   Defendant's   BTR 3-6-18



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A10 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 32 | 06/20 | 08:21 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 33 | 06/20 | 08:23 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 34 | 06/20 | 08:24 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 35 | 06/20 | 08:24 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 36 | 06/20 | 08:25 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 37 | 06/20 | 08:25 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 38 | 06/20 | 08:29 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 39 | 06/20 | 08:54 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 40 | 06/20 | 08:55 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 41 | 06/20 | 08:56 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 42 | 06/20 | 08:57 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 43 | 06/20 | 09:06 AM | 516-849-8490 | Incoming | AU | 1:00 | |
| 44 | 06/20 | 09:08 AM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 45 | 06/20 | 12:05 PM | 606-230-6222 | Incoming | AU | 1:00 | |
| 46 | 06/20 | 12:07 PM | 347-792-4580 | BKLYN NYC,NY | AU | 3:00 | |
| 47 | 06/20 | 12:33 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 48 | 06/20 | 12:46 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 49 | 06/20 | 01:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 50 | 06/20 | 01:26 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 51 | 06/20 | 01:36 PM | 718-287-3211 | BKLYN NYC,NY | AU | 2:00 | |
| 52 | 06/20 | 02:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 53 | 06/20 | 02:58 PM | 347-488-2733 | Incoming | AU | 9:00 | |
| 54 | 06/20 | 04:11 PM | 347-554-6629 | BKLYN NYC,NY | AU | 1:00 | |
| 55 | 06/20 | 04:12 PM | 570-216-2703 | MT POCONO,PA | AU | 2:00 | |
| 56 | 06/20 | 04:14 PM | 347-554-6629 | BKLYN NYC,NY | AU | 2:00 | |
| 57 | 06/20 | 04:24 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 58 | 06/20 | 04:25 PM | 718-954-6421 | BKLYN NYC,NY | AU | 3:00 | |
| 59 | 06/20 | 04:26 PM | 718-954-6421 | Incoming | CW/AU | 3:00 | |
| 60 | 06/20 | 06:22 PM | 646-263-9916 | NEW YORK,NY | AU | 12:00 | |
| 61 | 06/20 | 08:04 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 62 | 06/20 | 08:04 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 63 | 06/20 | 08:05 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 64 | 06/20 | 08:08 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 65 | 06/20 | 09:06 PM | 718-840-8820 | Incoming | NW/AU | 3:00 | |
| 66 | 06/20 | 09:21 PM | 718-753-7744 | Incoming | NW/AU | 19:00 | |
| 67 | 06/20 | 09:42 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 68 | 06/20 | 09:43 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 30:00 | |
| 69 | 06/20 | 10:40 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 42:00 | |
| 70 | 06/21 | 06:46 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 71 | 06/21 | 07:26 AM | 215-431-1602 | FEASTERVL,PA | NW/AU | 3:00 | |
| 72 | 06/21 | 02:29 PM | 215-237-0098 | AMBLER,PA | NW/AU | 1:00 | |
| 73 | 06/21 | 02:31 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 74 | 06/21 | 02:31 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 4:00 | |
| 75 | 06/21 | 02:37 PM | 347-267-3178 | Incoming | NW/AU | 1:00 | |
| 76 | 06/21 | 03:24 PM | 347-816-9618 | BKLYN NYC,NY | NW/AU | 5:00 | |

AU - Anytime/Plan Usage    CW - Call Waiting    NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A11 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 77 | 06/21 | 03:50 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 78 | 06/21 | 03:55 PM | 215-431-1602 | FEASTERVL,PA | NW/AU | 2:00 | |
| 79 | 06/21 | 04:34 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 80 | 06/21 | 04:45 PM | 347-236-4826 | Incoming | NW/AU | 7:00 | |
| 81 | 06/21 | 05:01 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 82 | 06/21 | 05:19 PM | 570-216-2703 | MT POCONO,PA | NW/AU | 1:00 | |
| 83 | 06/21 | 05:20 PM | 347-351-4490 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 84 | 06/21 | 05:48 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 85 | 06/21 | 05:51 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 86 | 06/21 | 08:19 PM | 347-609-3760 | STN IS NYC,NY | NW/AU | 1:00 | |
| 87 | 06/21 | 08:19 PM | 347-609-3760 | STN IS NYC,NY | NW/AU | 1:00 | |
| 88 | 06/21 | 08:31 PM | 347-228-2020 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 89 | 06/21 | 08:33 PM | 347-228-2020 | BKLYN NYC,NY | NW/AU | 6:00 | |
| 90 | 06/21 | 08:39 PM | 347-816-9618 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 91 | 06/21 | 08:42 PM | 347-816-9618 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 92 | 06/22 | 01:20 AM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 93 | 06/22 | 07:44 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 94 | 06/22 | 07:54 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 95 | 06/22 | 08:31 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 96 | 06/22 | 12:54 PM | 215-237-0098 | AMBLER,PA | NW/AU | 2:00 | |
| 97 | 06/22 | 01:08 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 98 | 06/22 | 01:10 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 99 | 06/22 | 02:23 PM | 718-954-6891 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 100 | 06/22 | 02:35 PM | 347-488-2733 | BRONX NYC,NY | NW/AU | 1:00 | |
| 101 | 06/22 | 02:35 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 102 | 06/22 | 02:36 PM | 347-488-2733 | Incoming | NW/CW/AU | 9:00 | |
| 103 | 06/22 | 03:14 PM | 215-431-1602 | Incoming | NW/AU | 1:00 | |
| 104 | 06/22 | 03:22 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 14:00 | |
| 105 | 06/22 | 03:36 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 106 | 06/22 | 04:01 PM | 347-609-3760 | STN IS NYC,NY | NW/AU | 1:00 | |
| 107 | 06/22 | 04:02 PM | 347-609-3760 | STN IS NYC,NY | NW/AU | 1:00 | |
| 108 | 06/22 | 06:31 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 109 | 06/22 | 07:01 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 110 | 06/22 | 07:53 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 111 | 06/22 | 07:54 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 112 | 06/22 | 07:59 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 113 | 06/23 | 01:09 AM | 212-693-4900 | NEW YORK,NY | NW/AU | 1:00 | |
| 114 | 06/23 | 07:00 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 115 | 06/23 | 07:22 AM | 718-922-3350 | BKLYN NYC,NY | AU | 1:00 | |
| 116 | 06/23 | 07:23 AM | 718-922-8001 | BKLYN NYC,NY | AU | 3:00 | |
| 117 | 06/23 | 07:26 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 118 | 06/23 | 07:27 AM | 718-922-8001 | BKLYN NYC,NY | AU | 1:00 | |
| 119 | 06/23 | 07:27 AM | 718-922-8001 | BKLYN NYC,NY | AU | 2:00 | |
| 120 | 06/23 | 07:30 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 121 | 06/23 | 07:37 AM | 718-595-8986 | QUEENS NYC,NY | AU | 1:00 | |

NW - Night and Weekends    AU - Anytime/Plan Usage    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A12 of 49** |

# Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 122 | 06/23 | 08:09 AM | 718-922-3350 | BKLYN NYC,NY | AU | 1:00 | |
| 123 | 06/23 | 08:10 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 124 | 06/23 | 08:23 AM | 347-365-6800 | Incoming | AU | 1:00 | |
| 125 | 06/23 | 08:48 AM | 718-922-3350 | BKLYN NYC,NY | AU | 1:00 | |
| 126 | 06/23 | 08:49 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 127 | 06/23 | 10:21 AM | 347-236-4826 | BKLYN NYC,NY | AU | 7:00 | |
| 128 | 06/23 | 10:32 AM | 718-922-3350 | BKLYN NYC,NY | AU | 1:00 | |
| 129 | 06/23 | 10:34 AM | 718-422-8000 | BKLYN NYC,NY | AU | 1:00 | |
| 130 | 06/23 | 10:47 AM | 347-236-4826 | BKLYN NYC,NY | AU | 3:00 | |
| 131 | 06/23 | 10:52 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 132 | 06/23 | 11:03 AM | 718-797-1101 | BKLYN NYC,NY | AU | 2:00 | |
| 133 | 06/23 | 11:49 AM | 718-922-8029 | BKLYN NYC,NY | AU | 1:00 | |
| 134 | 06/23 | 11:50 AM | 718-797-1268 | Incoming | CW/AU | 3:00 | |
| 135 | 06/23 | 11:53 AM | 718-422-8000 | BKLYN NYC,NY | AU | 17:00 | |
| 136 | 06/23 | 12:22 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 137 | 06/23 | 12:23 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 138 | 06/23 | 12:44 PM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 139 | 06/23 | 12:56 PM | 347-267-3178 | Incoming | AU | 1:00 | |
| 140 | 06/23 | 02:46 PM | 347-488-2733 | Incoming | AU | 24:00 | |
| 141 | 06/23 | 03:24 PM | 212-746-1211 | NEW YORK,NY | AU | 1:00 | |
| 142 | 06/23 | 03:26 PM | 718-422-8000 | BKLYN NYC,NY | AU | 2:00 | |
| 143 | 06/23 | 03:29 PM | 718-422-8000 | BKLYN NYC,NY | AU | 4:00 | |
| 144 | 06/23 | 04:16 PM | 347-390-0000 | Incoming | AU | 3:00 | |
| 145 | 06/23 | 04:18 PM | 718-797-1268 | BKLYN NYC,NY | AU | 2:00 | |
| 146 | 06/23 | 04:24 PM | 800-236-4300 | Toll Free Call | AU | 10:00 | |
| 147 | 06/23 | 04:27 PM | 718-797-1101 | Incoming | CW/AU | 2:00 | |
| 148 | 06/23 | 07:32 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 149 | 06/23 | 08:05 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 150 | 06/23 | 08:06 PM | 718-797-1268 | BKLYN NYC,NY | AU | 1:00 | |
| 151 | 06/23 | 08:07 PM | 215-239-1725 | PHILA,PA | AU | 83:00 | |
| 152 | 06/24 | 07:11 AM | 718-735-1231 | BKLYN NYC,NY | AU | 1:00 | |
| 153 | 06/24 | 07:16 AM | 347-236-4826 | BKLYN NYC,NY | AU | 3:00 | |
| 154 | 06/24 | 07:35 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 155 | 06/24 | 07:35 AM | 347-236-4826 | BKLYN NYC,NY | AU | 2:00 | |
| 156 | 06/24 | 07:46 AM | 718-595-8986 | QUEENS NYC,NY | AU | 1:00 | |
| 157 | 06/24 | 07:52 AM | 347-236-4826 | Incoming | AU | 1:00 | |
| 158 | 06/24 | 10:45 AM | 347-267-3178 | Incoming | AU | 24:00 | |
| 159 | 06/24 | 04:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 160 | 06/24 | 04:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 161 | 06/24 | 04:38 PM | 347-365-6800 | Incoming | AU | 2:00 | |
| 162 | 06/24 | 04:48 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 163 | 06/24 | 05:25 PM | 800-328-0368 | Incoming | AU | 3:00 | |
| 164 | 06/24 | 05:27 PM | 347-236-4826 | Incoming | CW/AU | 1:00 | |
| 165 | 06/24 | 05:38 PM | 917-849-9579 | Incoming | AU | 6:00 | |
| 166 | 06/24 | 06:15 PM | 347-319-0952 | Incoming | AU | 3:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting

**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A13 of 49** |

# Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 167 | 06/24 | 07:04 PM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 168 | 06/24 | 07:08 PM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 169 | 06/24 | 07:09 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 170 | 06/24 | 08:30 PM | 347-365-6800 | Incoming | AU | 1:00 | |
| 171 | 06/25 | 06:44 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 172 | 06/25 | 06:45 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 173 | 06/25 | 07:22 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 174 | 06/25 | 08:09 AM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 175 | 06/25 | 08:48 AM | Unavailable | Incoming | AU | 56:00 | |
| 176 | 06/25 | 09:38 AM | 347-365-6800 | Incoming | CW/AU | 1:00 | |
| 177 | 06/25 | 09:44 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 178 | 06/25 | 09:45 AM | 347-365-6800 | BKLYN NYC,NY | AU | 5:00 | |
| 179 | 06/25 | 09:50 AM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 180 | 06/25 | 09:53 AM | 347-365-6800 | BKLYN NYC,NY | AU | 2:00 | |
| 181 | 06/25 | 10:47 AM | 718-630-8890 | BKLYN NYC,NY | AU | 5:00 | |
| 182 | 06/25 | 10:57 AM | 800-371-6336 | Toll Free Call | AU | 1:00 | |
| 183 | 06/25 | 10:57 AM | 800-371-6336 | Toll Free Call | AU | 1:00 | |
| 184 | 06/25 | 10:58 AM | 800-371-8336 | Toll Free Call | AU | 1:00 | |
| 185 | 06/25 | 10:58 AM | 800-371-8336 | Toll Free Call | AU | 2:00 | |
| 186 | 06/25 | 11:23 AM | 718-630-8890 | BKLYN NYC,NY | AU | 22:00 | |
| 187 | 06/25 | 11:55 AM | 718-630-8870 | BKLYN NYC,NY | AU | 6:00 | |
| 188 | 06/25 | 12:06 PM | 718-630-8870 | BKLYN NYC,NY | AU | 4:00 | |
| 189 | 06/25 | 12:11 PM | 800-829-3903 | Toll Free Call | AU | 8:00 | |
| 190 | 06/25 | 12:31 PM | 215-431-1602 | Incoming | AU | 1:00 | |
| 191 | 06/25 | 12:31 PM | 215-431-1602 | Incoming | AU | 16:00 | |
| 192 | 06/25 | 01:30 PM | 718-422-8000 | BKLYN NYC,NY | AU | 5:00 | |
| 193 | 06/25 | 01:36 PM | 347-390-1427 | BKLYN NYC,NY | AU | 2:00 | |
| 194 | 06/25 | 01:39 PM | 718-630-8000 | BKLYN NYC,NY | AU | 2:00 | |
| 195 | 06/25 | 02:32 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 196 | 06/25 | 02:34 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 197 | 06/25 | 02:37 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 198 | 06/25 | 02:38 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 199 | 06/25 | 04:18 PM | 718-630-8878 | BKLYN NYC,NY | AU | 1:00 | |
| 200 | 06/25 | 05:20 PM | Unavailable | Incoming | AU | 3:00 | |
| 201 | 06/25 | 05:32 PM | 718-630-8771 | BKLYN NYC,NY | AU | 2:00 | |
| 202 | 06/25 | 05:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 203 | 06/25 | 05:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 204 | 06/25 | 06:05 PM | 917-849-9579 | Incoming | AU | 4:00 | |
| 205 | 06/25 | 06:09 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 206 | 06/25 | 06:12 PM | 347-267-3178 | BKLYN NYC,NY | AU | 20:00 | |
| 207 | 06/25 | 07:47 PM | 347-236-4826 | Incoming | AU | 2:00 | |
| 208 | 06/25 | 07:52 PM | 347-236-4826 | BKLYN NYC,NY | AU | 6:00 | |
| 209 | 06/25 | 07:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 210 | 06/25 | 07:59 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 211 | 06/25 | 08:00 PM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A14 of 49** |

# Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 212 | 06/25 | 08:01 PM | 347-236-4826 | BKLYN NYC,NY | AU | 6:00 | |
| 213 | 06/25 | 08:08 PM | 347-236-4826 | BKLYN NYC,NY | AU | 9:00 | |
| 214 | 06/25 | 08:19 PM | 347-236-4826 | BKLYN NYC,NY | AU | 4:00 | |
| 215 | 06/25 | 08:25 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 216 | 06/25 | 08:34 PM | 917-849-9579 | Incoming | AU | 14:00 | |
| 217 | 06/25 | 08:58 PM | 917-849-9579 | Incoming | AU | 9:00 | |
| 218 | 06/25 | 09:48 PM | 347-627-5394 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 219 | 06/25 | 10:13 PM | 631-901-3782 | BRENTWOOD,NY | NW/AU | 4:00 | |
| 220 | 06/25 | 10:18 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 21:00 | |
| 221 | 06/25 | 10:56 PM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 222 | 06/26 | 08:32 AM | 718-630-7000 | BKLYN NYC,NY | AU | 5:00 | |
| 223 | 06/26 | 08:37 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 224 | 06/26 | 09:02 AM | 718-630-7000 | BKLYN NYC,NY | AU | 3:00 | |
| 225 | 06/26 | 09:05 AM | 718-630-8878 | BKLYN NYC,NY | AU | 17:00 | |
| 226 | 06/26 | 09:23 AM | 718-630-6756 | Incoming | AU | 2:00 | |
| 227 | 06/26 | 09:44 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 228 | 06/26 | 10:05 AM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 229 | 06/26 | 10:10 AM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 230 | 06/26 | 10:27 AM | 347-365-6800 | Incoming | AU | 4:00 | |
| 231 | 06/26 | 10:46 AM | 212-238-3300 | Incoming | AU | 5:00 | |
| 232 | 06/26 | 10:57 AM | 718-630-6756 | BKLYN NYC,NY | AU | 1:00 | |
| 233 | 06/26 | 11:10 AM | 917-849-9579 | Incoming | AU | 4:00 | |
| 234 | 06/26 | 11:37 AM | 718-630-6856 | Incoming | AU | 2:00 | |
| 235 | 06/26 | 12:11 PM | 800-829-3903 | Toll Free Call | AU | 36:00 | |
| 236 | 06/26 | 12:59 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 237 | 06/26 | 01:09 PM | 718-595-8986 | QUEENS NYC,NY | AU | 2:00 | |
| 238 | 06/26 | 01:34 PM | 212-789-8942 | NEW YORK,NY | AU | 2:00 | |
| 239 | 06/26 | 02:45 PM | 347-587-7353 | Incoming | AU | 1:00 | |
| 240 | 06/26 | 02:48 PM | 718-630-6756 | BKLYN NYC,NY | AU | 1:00 | |
| 241 | 06/26 | 02:48 PM | 718-922-8029 | BKLYN NYC,NY | AU | 1:00 | |
| 242 | 06/26 | 02:59 PM | 347-236-4826 | BKLYN NYC,NY | AU | 2:00 | |
| 243 | 06/26 | 04:56 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 244 | 06/26 | 04:58 PM | 718-922-3350 | BKLYN NYC,NY | AU | 2:00 | |
| 245 | 06/26 | 05:57 PM | 917-849-9579 | Incoming | AU | 3:00 | |
| 246 | 06/26 | 06:46 PM | 917-849-9579 | NWYRCYZN01,NY | AM/AU | 1:00 | |
| 247 | 06/26 | 06:47 PM | 917-849-9579 | NWYRCYZN01,NY | AM/AU | 6:00 | |
| 248 | 06/26 | 07:52 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 249 | 06/26 | 07:53 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 250 | 06/26 | 07:56 PM | 718-954-6421 | BKLYN NYC,NY | AU | 2:00 | |
| 251 | 06/26 | 07:58 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 252 | 06/26 | 08:02 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 253 | 06/26 | 08:09 PM | Unavailable | Incoming | AM/AU | 2:00 | |
| 254 | 06/26 | 08:28 PM | 917-849-9579 | Incoming | AU | 1:00 | |
| 255 | 06/26 | 08:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 256 | 06/26 | 08:29 PM | 917-849-9579 | NWYRCYZN01,NY | AM/AU | 1:00 | |

AU - Anytime/Plan Usage    NW - Night and Weekends    AM - Off Network - Included in America Plan



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A15 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 257 | 06/26 | 08:37 PM | Unavailable | Incoming | AM/AU | 1:00 | |
| 258 | 06/26 | 08:40 PM | 917-849-9579 | NWYRCYZN01,NY | AM/AU | 16:00 | |
| 259 | 06/26 | 09:17 PM | 347-409-4014 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 260 | 06/26 | 09:17 PM | 347-409-4014 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 261 | 06/26 | 09:18 PM | 347-409-4014 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 262 | 06/26 | 09:19 PM | 347-409-4014 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 263 | 06/26 | 09:37 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 264 | 06/26 | 09:38 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 4:00 | |
| 265 | 06/26 | 09:42 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 266 | 06/26 | 09:42 PM | Unavailable | Incoming | NW/AU | 1:00 | |
| 267 | 06/26 | 09:44 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 268 | 06/26 | 09:45 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 269 | 06/27 | 03:14 AM | 718-760-7600 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 270 | 06/27 | 03:18 AM | 718-922-3350 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 271 | 06/27 | 08:06 AM | 347-365-6800 | Incoming | AU | 56:00 | |
| 272 | 06/27 | 09:11 AM | 516-728-0761 | HICKSVILLE,NY | AU | 1:00 | |
| 273 | 06/27 | 09:20 AM | 718-954-6421 | Incoming | AU | 5:00 | |
| 274 | 06/27 | 09:26 AM | 347-488-2733 | BRONX NYC,NY | AU | 1:00 | |
| 275 | 06/27 | 09:27 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 276 | 06/27 | 09:30 AM | 347-488-2733 | BRONX NYC,NY | AU | 1:00 | |
| 277 | 06/27 | 09:32 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 278 | 06/27 | 09:33 AM | 718-753-7744 | BKLYN NYC,NY | AU | 42:00 | |
| 279 | 06/27 | 10:49 AM | 347-816-9618 | BKLYN NYC,NY | AU | 10:00 | |
| 280 | 06/27 | 10:58 AM | 215-292-9900 | PHILA,PA | AU | 14:00 | |
| 281 | 06/27 | 11:11 AM | 718-760-7626 | QUEENS NYC,NY | AU | 9:00 | |
| 282 | 06/27 | 11:23 AM | 212-746-4684 | NEW YORK,NY | AU | 10:00 | |
| 283 | 06/27 | 11:34 AM | 917-849-9579 | Incoming | AU | 2:00 | |
| 284 | 06/27 | 11:37 AM | 917-600-1269 | QUEENS NYC,NY | AU | 2:00 | |
| 285 | 06/27 | 11:38 AM | 917-849-9579 | Incoming | CW/AU | 6:00 | |
| 286 | 06/27 | 11:58 AM | 347-365-6800 | BKLYN NYC,NY | AU | 4:00 | |
| 287 | 06/27 | 12:14 PM | 718-630-7125 | BKLYN NYC,NY | AU | 3:00 | |
| 288 | 06/27 | 12:19 PM | 917-600-1269 | Incoming | AU | 5:00 | |
| 289 | 06/27 | 12:30 PM | 718-630-7410 | BKLYN NYC,NY | AU | 1:00 | |
| 290 | 06/27 | 12:32 PM | 570-472-1294 | WILKSBARRE,PA | AU | 1:00 | |
| 291 | 06/27 | 12:33 PM | 718-630-7410 | BKLYN NYC,NY | AU | 2:00 | |
| 292 | 06/27 | 06:23 PM | 718-760-7626 | QUEENS NYC,NY | AU | 3:00 | |
| 293 | 06/27 | 06:28 PM | 646-235-7146 | NEW YORK,NY | AU | 4:00 | |
| 294 | 06/27 | 06:34 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 295 | 06/27 | 06:38 PM | 929-210-3199 | BRONX NYC,NY | AU | 1:00 | |
| 296 | 06/27 | 07:12 PM | 347-963-3651 | BRONX NYC,NY | AU | 1:00 | |
| 297 | 06/27 | 07:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 298 | 06/27 | 07:50 PM | 718-630-7591 | Incoming | AU | 1:00 | |
| 299 | 06/27 | 07:50 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 300 | 06/27 | 07:55 PM | 347-267-3178 | Incoming | AU | 2:00 | |
| 301 | 06/27 | 07:56 PM | 917-849-9579 | Incoming | CW/AU | 2:00 | |

AM - Off Network - Included in America Plan        AU - Anytime/Plan Usage        NW - Night and Weekends        CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A16 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 302 | 06/27 | 07:57 PM | 347-267-3178 | BKLYN NYC,NY | AU | 3:00 | |
| 303 | 06/27 | 07:58 PM | 917-849-9579 | Incoming | CW/AU | 5:00 | |
| 304 | 06/27 | 08:06 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 305 | 06/27 | 08:18 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 306 | 06/27 | 08:19 PM | 917-731-3384 | NEW YORK,NY | AU | 6:00 | |
| 307 | 06/27 | 08:50 PM | 718-392-8855 | Incoming | AU | 1:00 | |
| 308 | 06/27 | 08:58 PM | 347-267-3178 | Incoming | AU | 2:00 | |
| 309 | 06/27 | 09:11 PM | 718-672-7624 | Incoming | NW/AU | 2:00 | |
| 310 | 06/27 | 09:18 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 311 | 06/27 | 09:23 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 3:00 | |
| 312 | 06/27 | 09:26 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 2:00 | |
| 313 | 06/27 | 09:28 PM | 917-731-3384 | Incoming | NW/AU | 4:00 | |
| 314 | 06/27 | 09:31 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 315 | 06/27 | 09:49 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 316 | 06/28 | 06:05 AM | 347-488-2733 | BRONX NYC,NY | NW/AU | 1:00 | |
| 317 | 06/28 | 06:21 AM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 29:00 | |
| 318 | 06/28 | 06:58 AM | 917-731-3384 | NEW YORK,NY | NW/AU | 12:00 | |
| 319 | 06/28 | 07:10 AM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 320 | 06/28 | 07:10 AM | 917-731-3384 | NEW YORK,NY | NW/AU | 47:00 | |
| 321 | 06/28 | 08:04 AM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 322 | 06/28 | 08:06 AM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 6:00 | |
| 323 | 06/28 | 08:12 AM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 6:00 | |
| 324 | 06/28 | 09:44 AM | 347-963-3651 | Incoming | NW/AU | 8:00 | |
| 325 | 06/28 | 10:27 AM | 347-715-7169 | Incoming | NW/AU | 1:00 | |
| 326 | 06/28 | 12:55 PM | 347-715-7169 | BKLYN NYC,NY | NW/AU | 16:00 | |
| 327 | 06/28 | 01:52 PM | 516-728-0761 | Incoming | NW/AU | 1:00 | |
| 328 | 06/28 | 01:52 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 12:00 | |
| 329 | 06/28 | 02:10 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 5:00 | |
| 330 | 06/28 | 02:34 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 6:00 | |
| 331 | 06/28 | 03:56 PM | 347-365-6800 | Incoming | NW/AU | 1:00 | |
| 332 | 06/28 | 03:56 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 12:00 | |
| 333 | 06/28 | 04:07 PM | 917-849-9579 | Incoming | NW/CW/AU | 2:00 | |
| 334 | 06/28 | 04:08 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 9:00 | |
| 335 | 06/28 | 04:25 PM | 347-570-6723 | Incoming | NW/AU | 3:00 | |
| 336 | 06/28 | 04:31 PM | 347-365-6800 | Incoming | NW/AU | 8:00 | |
| 337 | 06/28 | 04:39 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 338 | 06/28 | 04:41 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 339 | 06/28 | 04:51 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 14:00 | |
| 340 | 06/28 | 05:39 PM | 917-849-9579 | Incoming | NW/AU | 2:00 | |
| 341 | 06/28 | 05:43 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 6:00 | |
| 342 | 06/28 | 05:49 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 343 | 06/28 | 05:49 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 7:00 | |
| 344 | 06/28 | 06:20 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 345 | 06/28 | 06:25 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 346 | 06/28 | 06:31 PM | 718-760-7600 | QUEENS NYC,NY | NW/AU | 7:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting     NW - Night and Weekends



**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | **A17 of 49** |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 347 | 06/28 | 06:40 PM | 347-760-2785 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 348 | 06/28 | 06:41 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 5:00 | |
| 349 | 06/28 | 07:20 PM | 718-630-7127 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 350 | 06/28 | 07:21 PM | 718-630-7000 | BKLYN NYC,NY | NW/AU | 5:00 | |
| 351 | 06/28 | 07:28 PM | 718-630-7021 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 352 | 06/28 | 07:49 PM | 718-630-7000 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 353 | 06/28 | 08:22 PM | 646-305-9070 | Incoming | NW/AU | 1:00 | |
| 354 | 06/28 | 08:24 PM | 929-272-2049 | Incoming | NW/AU | 1:00 | |
| 355 | 06/28 | 09:08 PM | 347-236-4826 | Incoming | NW/AU | 1:00 | |
| 356 | 06/28 | 09:09 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 357 | 06/28 | 11:39 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 358 | 06/29 | 09:37 AM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 359 | 06/29 | 10:08 AM | Unavailable | Incoming | NW/AU | 2:00 | |
| 360 | 06/29 | 10:17 AM | 718-735-1231 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 361 | 06/29 | 11:35 AM | 718-630-7125 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 362 | 06/29 | 11:35 AM | 718-630-7000 | BKLYN NYC,NY | NW/AU | 4:00 | |
| 363 | 06/29 | 03:30 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 364 | 06/29 | 03:30 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 365 | 06/29 | 03:30 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 366 | 06/29 | 03:30 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 4:00 | |
| 367 | 06/29 | 03:40 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 5:00 | |
| 368 | 06/29 | 03:44 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 369 | 06/29 | 03:45 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 1:00 | |
| 370 | 06/29 | 04:22 PM | 718-954-6421 | Incoming | NW/AU | 2:00 | |
| 371 | 06/29 | 04:44 PM | 347-232-2640 | Incoming | NW/AU | 2:00 | |
| 372 | 06/29 | 04:47 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 373 | 06/29 | 04:48 PM | 215-239-1725 | Incoming | NW/AU | 29:00 | |
| 374 | 06/29 | 05:53 PM | 718-536-7130 | Incoming | NW/AU | 1:00 | |
| 375 | 06/29 | 06:53 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 12:00 | |
| 376 | 06/29 | 08:04 PM | 210-815-9314 | Incoming | NW/AU | 3:00 | |
| 377 | 06/29 | 08:45 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 378 | 06/30 | 06:59 AM | 347-232-2640 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 379 | 06/30 | 07:01 AM | 718-595-8986 | QUEENS NYC,NY | AU | 4:00 | |
| 380 | 06/30 | 07:39 AM | 718-954-6411 | BKLYN NYC,NY | AU | 1:00 | |
| 381 | 06/30 | 07:41 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 382 | 06/30 | 07:44 AM | 718-630-8890 | BKLYN NYC,NY | AU | 2:00 | |
| 383 | 06/30 | 08:03 AM | 347-365-6800 | BKLYN NYC,NY | AU | 11:00 | |
| 384 | 06/30 | 08:18 AM | 606-230-6222 | ALLEN,KY | AU | 2:00 | |
| 385 | 06/30 | 08:20 AM | 718-954-6411 | Incoming | AU | 1:00 | |
| 386 | 06/30 | 08:30 AM | 606-230-6222 | ALLEN,KY | AU | 5:00 | |
| 387 | 06/30 | 08:56 AM | 718-630-7410 | BKLYN NYC,NY | AU | 1:00 | |
| 388 | 06/30 | 08:57 AM | 718-630-7942 | BKLYN NYC,NY | AU | 1:00 | |
| 389 | 06/30 | 08:57 AM | 718-630-7410 | BKLYN NYC,NY | AU | 1:00 | |
| 390 | 06/30 | 08:58 AM | 718-630-8890 | BKLYN NYC,NY | AU | 5:00 | |
| 391 | 06/30 | 09:03 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A18 of 49** |

# Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 392 | 06/30 | 09:03 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 393 | 06/30 | 09:04 AM | 718-954-6421 | Incoming | AU | 3:00 | |
| 394 | 06/30 | 09:06 AM | 718-630-8890 | BKLYN NYC,NY | AU | 2:00 | |
| 395 | 06/30 | 09:08 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 396 | 06/30 | 09:11 AM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 397 | 06/30 | 09:15 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 398 | 06/30 | 09:16 AM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 399 | 06/30 | 09:19 AM | 718-573-5959 | BKLYN NYC,NY | AU | 3:00 | |
| 400 | 06/30 | 09:19 AM | 347-365-6800 | Incoming | CW/AU | 7:00 | |
| 401 | 06/30 | 09:25 AM | Unavailable | Incoming | CW/AU | 10:00 | |
| 402 | 06/30 | 09:36 AM | 718-595-8986 | QUEENS NYC,NY | AU | 2:00 | |
| 403 | 06/30 | 09:43 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 404 | 06/30 | 09:48 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 405 | 06/30 | 09:49 AM | 718-595-8986 | QUEENS NYC,NY | AU | 4:00 | |
| 406 | 06/30 | 09:53 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 407 | 06/30 | 09:54 AM | 347-365-6800 | BKLYN NYC,NY | AU | 7:00 | |
| 408 | 06/30 | 10:00 AM | 718-630-7125 | BKLYN NYC,NY | AU | 5:00 | |
| 409 | 06/30 | 10:13 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 410 | 06/30 | 10:28 AM | 718-630-7410 | BKLYN NYC,NY | AU | 2:00 | |
| 411 | 06/30 | 10:32 AM | 718-422-8000 | BKLYN NYC,NY | AU | 7:00 | |
| 412 | 06/30 | 10:39 AM | 718-422-8000 | BKLYN NYC,NY | AU | 12:00 | |
| 413 | 06/30 | 11:04 AM | 718-422-8000 | BKLYN NYC,NY | AU | 5:00 | |
| 414 | 06/30 | 11:09 AM | 718-422-8000 | BKLYN NYC,NY | AU | 1:00 | |
| 415 | 06/30 | 11:11 AM | 718-422-8000 | BKLYN NYC,NY | AU | 3:00 | |
| 416 | 06/30 | 11:13 AM | 347-236-4826 | Incoming | CW/AU | 1:00 | |
| 417 | 06/30 | 11:13 AM | 718-422-8000 | BKLYN NYC,NY | AU | 9:00 | |
| 418 | 06/30 | 11:14 AM | 917-849-9579 | Incoming | CW/AU | 14:00 | |
| 419 | 06/30 | 11:23 AM | 347-236-4826 | Incoming | CW/AU | 3:00 | |
| 420 | 06/30 | 11:27 AM | 347-236-4826 | Incoming | CW/AU | 2:00 | |
| 421 | 06/30 | 11:28 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 422 | 06/30 | 11:31 AM | 347-232-2640 | BKLYN NYC,NY | AU | 2:00 | |
| 423 | 06/30 | 11:33 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 424 | 06/30 | 11:33 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 425 | 06/30 | 11:34 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 426 | 06/30 | 11:34 AM | 347-236-4826 | BKLYN NYC,NY | AU | 3:00 | |
| 427 | 06/30 | 11:37 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 428 | 06/30 | 11:40 AM | 347-267-3178 | BKLYN NYC,NY | AU | 5:00 | |
| 429 | 06/30 | 11:42 AM | 347-236-4826 | Incoming | CW/AU | 4:00 | |
| 430 | 06/30 | 11:45 AM | 347-267-3178 | BKLYN NYC,NY | AU | 7:00 | |
| 431 | 06/30 | 11:56 AM | 347-232-2640 | BKLYN NYC,NY | AU | 1:00 | |
| 432 | 06/30 | 12:01 PM | 347-232-2640 | BKLYN NYC,NY | AU | 1:00 | |
| 433 | 06/30 | 12:04 PM | 347-236-4826 | Incoming | AU | 2:00 | |
| 434 | 06/30 | 12:10 PM | 347-236-4826 | Incoming | AU | 7:00 | |
| 435 | 06/30 | 12:17 PM | 718-630-7125 | BKLYN NYC,NY | AU | 5:00 | |
| 436 | 06/30 | 12:23 PM | 718-630-8890 | BKLYN NYC,NY | AU | 1:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting

# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A19 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 437 | 06/30 | 12:23 PM | 347-236-4826 | BKLYN NYC,NY | AU | 2:00 | |
| 438 | 06/30 | 12:25 PM | 718-630-8890 | BKLYN NYC,NY | AU | 2:00 | |
| 439 | 06/30 | 12:27 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 440 | 06/30 | 12:29 PM | 347-236-4826 | Incoming | AU | 2:00 | |
| 441 | 06/30 | 01:46 PM | 347-488-2733 | Incoming | AU | 1:00 | |
| 442 | 06/30 | 02:04 PM | 347-236-4826 | BKLYN NYC,NY | AU | 6:00 | |
| 443 | 06/30 | 02:09 PM | 718-630-7125 | BKLYN NYC,NY | AU | 6:00 | |
| 444 | 06/30 | 02:15 PM | 718-630-7000 | BKLYN NYC,NY | AU | 1:00 | |
| 445 | 06/30 | 02:15 PM | 718-630-7000 | BKLYN NYC,NY | AU | 14:00 | |
| 446 | 06/30 | 02:27 PM | 718-630-8542 | Incoming | CW/AU | 1:00 | |
| 447 | 06/30 | 02:29 PM | 718-573-5959 | BKLYN NYC,NY | AU | 4:00 | |
| 448 | 06/30 | 02:30 PM | 718-954-6421 | Incoming | CW/AU | 3:00 | |
| 449 | 06/30 | 02:36 PM | 718-630-7314 | BKLYN NYC,NY | AU | 39:00 | |
| 450 | 06/30 | 02:56 PM | 718-672-7801 | Incoming | CW/AU | 1:00 | |
| 451 | 06/30 | 03:15 PM | 347-228-2020 | BKLYN NYC,NY | AU | 1:00 | |
| 452 | 06/30 | 03:16 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 453 | 06/30 | 03:30 PM | 347-228-2020 | BKLYN NYC,NY | AU | 1:00 | |
| 454 | 06/30 | 03:40 PM | 347-228-2020 | BKLYN NYC,NY | AU | 1:00 | |
| 455 | 06/30 | 03:41 PM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 456 | 06/30 | 03:48 PM | 718-630-7125 | Incoming | AU | 2:00 | |
| 457 | 06/30 | 03:53 PM | 718-403-3500 | Incoming | AU | 2:00 | |
| 458 | 06/30 | 03:56 PM | 718-630-7125 | BKLYN NYC,NY | AU | 13:00 | |
| 459 | 06/30 | 04:15 PM | 347-377-3763 | Incoming | AU | 13:00 | |
| 460 | 06/30 | 04:44 PM | 212-746-4684 | NEW YORK,NY | AU | 2:00 | |
| 461 | 06/30 | 04:48 PM | 646-530-6489 | NEW YORK,NY | AU | 1:00 | |
| 462 | 06/30 | 04:59 PM | 718-422-8000 | BKLYN NYC,NY | AU | 1:00 | |
| 463 | 06/30 | 05:00 PM | 718-422-8000 | BKLYN NYC,NY | AU | 9:00 | |
| 464 | 06/30 | 05:09 PM | 917-849-9579 | NEW YORK,NY | AU | 14:00 | |
| 465 | 06/30 | 05:14 PM | 718-797-1101 | Incoming | CW/AU | 1:00 | |
| 466 | 06/30 | 05:25 PM | 718-963-7272 | BKLYN NYC,NY | AU | 4:00 | |
| 467 | 06/30 | 05:41 PM | 718-630-7561 | Incoming | AU | 9:00 | |
| 468 | 06/30 | 05:51 PM | 646-235-7146 | NEW YORK,NY | AU | 3:00 | |
| 469 | 06/30 | 06:08 PM | 718-753-7744 | BKLYN NYC,NY | AU | 5:00 | |
| 470 | 06/30 | 06:17 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 471 | 06/30 | 06:43 PM | 718-753-7744 | BKLYN NYC,NY | AU | 4:00 | |
| 472 | 06/30 | 06:47 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 473 | 06/30 | 06:48 PM | 718-753-7744 | BKLYN NYC,NY | AU | 4:00 | |
| 474 | 06/30 | 07:02 PM | 718-753-7744 | BKLYN NYC,NY | AU | 13:00 | |
| 475 | 06/30 | 07:14 PM | 917-849-9579 | Incoming | CW/AU | 1:00 | |
| 476 | 06/30 | 07:15 PM | 718-753-7744 | BKLYN NYC,NY | AU | 40:00 | |
| 477 | 06/30 | 07:21 PM | 718-630-7591 | Incoming | CW/AU | 1:00 | |
| 478 | 06/30 | 07:54 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 479 | 06/30 | 07:56 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 480 | 06/30 | 07:57 PM | 347-232-2640 | BKLYN NYC,NY | AU | 13:00 | |
| 481 | 06/30 | 08:10 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |

AU - Anytime/Plan Usage     CW - Call Waiting

# Sprint

| | Customer | Account Number | Bill Period | Bill Date | **A20 of 49** |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | |

## Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 482 | 06/30 | 08:26 PM | 347-365-6800 | Incoming | AU | 3:00 | |
| 483 | 06/30 | 08:28 PM | 917-849-9579 | Incoming | CW/AU | 31:00 | |
| 484 | 06/30 | 09:49 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 13:00 | |
| 485 | 06/30 | 10:22 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 9:00 | |
| 486 | 06/30 | 10:37 PM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 487 | 06/30 | 10:58 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 488 | 06/30 | 11:00 PM | 718-954-6424 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 489 | 06/30 | 11:02 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 37:00 | |
| 490 | 06/30 | 11:09 PM | 347-236-4826 | Incoming | NW/CW/AU | 23:00 | |
| 491 | 06/30 | 11:51 PM | 212-746-4655 | NEW YORK,NY | NW/AU | 1:00 | |
| 492 | 07/01 | 12:08 AM | 917-731-3384 | NEW YORK,NY | NW/AU | 1:00 | |
| 493 | 07/01 | 12:10 AM | 215-239-1725 | PHILA,PA | NW/AU | 33:00 | |
| 494 | 07/01 | 06:19 AM | 212-746-4655 | NEW YORK,NY | NW/AU | 1:00 | |
| 495 | 07/01 | 06:24 AM | 718-760-7626 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 496 | 07/01 | 06:25 AM | 212-746-4293 | NEW YORK,NY | NW/AU | 2:00 | |
| 497 | 07/01 | 06:30 AM | 718-760-7569 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 498 | 07/01 | 06:39 AM | 718-760-7626 | QUEENS NYC,NY | NW/AU | 4:00 | |
| 499 | 07/01 | 06:55 AM | 718-760-7569 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 500 | 07/01 | 07:35 AM | 215-292-9900 | PHILA,PA | AU | 1:00 | |
| 501 | 07/01 | 07:37 AM | 347-816-9618 | BKLYN NYC,NY | AU | 12:00 | |
| 502 | 07/01 | 07:39 AM | 215-292-9900 | Incoming | CW/AU | 9:00 | |
| 503 | 07/01 | 08:06 AM | 718-954-6421 | Incoming | AU | 2:00 | |
| 504 | 07/01 | 08:23 AM | 718-963-7272 | BKLYN NYC,NY | AU | 1:00 | |
| 505 | 07/01 | 08:33 AM | 718-963-7272 | BKLYN NYC,NY | AU | 8:00 | |
| 506 | 07/01 | 08:51 AM | 347-816-9618 | BKLYN NYC,NY | AU | 7:00 | |
| 507 | 07/01 | 09:02 AM | 718-963-7272 | BKLYN NYC,NY | AU | 1:00 | |
| 508 | 07/01 | 09:43 AM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 509 | 07/01 | 09:44 AM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 510 | 07/01 | 09:44 AM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 511 | 07/01 | 09:45 AM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 512 | 07/01 | 09:46 AM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 513 | 07/01 | 09:47 AM | 718-963-7272 | BKLYN NYC,NY | AU | 1:00 | |
| 514 | 07/01 | 09:47 AM | 212-746-4293 | Incoming | CW/AU | 11:00 | |
| 515 | 07/01 | 09:58 AM | 917-731-3384 | NEW YORK,NY | AU | 23:00 | |
| 516 | 07/01 | 10:20 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 517 | 07/01 | 10:22 AM | 718-963-7272 | BKLYN NYC,NY | AU | 1:00 | |
| 518 | 07/01 | 10:23 AM | 718-595-8986 | QUEENS NYC,NY | AU | 7:00 | |
| 519 | 07/01 | 10:37 AM | 347-596-0527 | STN IS NYC,NY | AU | 1:00 | |
| 520 | 07/01 | 10:43 AM | 718-760-7582 | QUEENS NYC,NY | AU | 3:00 | |
| 521 | 07/01 | 10:50 AM | 718-630-8890 | BKLYN NYC,NY | AU | 15:00 | |
| 522 | 07/01 | 10:54 AM | 718-630-6756 | Incoming | CW/AU | 3:00 | |
| 523 | 07/01 | 11:05 AM | 718-422-8256 | BKLYN NYC,NY | AU | 2:00 | |
| 524 | 07/01 | 11:09 AM | 212-746-4684 | NEW YORK,NY | AU | 2:00 | |
| 525 | 07/01 | 11:13 AM | 718-760-7582 | QUEENS NYC,NY | AU | 4:00 | |
| 526 | 07/01 | 11:17 AM | 718-422-8256 | BKLYN NYC,NY | AU | 21:00 | |

AU - Anytime/Plan Usage      CW - Call Waiting      NW - Night and Weekends



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A21 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 527 | 07/01 | 11:23 AM | 917-849-9579 | Incoming | CW/AU | 1:00 | |
| 528 | 07/01 | 11:38 AM | 347-365-6800 | BKLYN NYC,NY | AU | 9:00 | |
| 529 | 07/01 | 11:47 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 530 | 07/01 | 11:48 AM | 718-630-6756 | Incoming | AU | 8:00 | |
| 531 | 07/01 | 12:09 PM | 718-954-6421 | Incoming | AU | 5:00 | |
| 532 | 07/01 | 12:14 PM | 718-760-7694 | QUEENS NYC,NY | AU | 1:00 | |
| 533 | 07/01 | 12:15 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 534 | 07/01 | 12:17 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 535 | 07/01 | 12:20 PM | 917-849-9579 | Incoming | AU | 11:00 | |
| 536 | 07/01 | 12:34 PM | 718-963-7272 | BKLYN NYC,NY | AU | 2:00 | |
| 537 | 07/01 | 12:53 PM | 347-390-0000 | Incoming | AU | 1:00 | |
| 538 | 07/01 | 12:55 PM | 212-746-4655 | NEW YORK,NY | AU | 2:00 | |
| 539 | 07/01 | 02:00 PM | 347-969-3219 | QUEENS NYC,NY | AU | 1:00 | |
| 540 | 07/01 | 03:25 PM | 212-746-4293 | NEW YORK,NY | AU | 2:00 | |
| 541 | 07/01 | 03:43 PM | 718-963-7272 | BKLYN NYC,NY | AU | 3:00 | |
| 542 | 07/01 | 03:45 PM | 718-963-7272 | BKLYN NYC,NY | AU | 15:00 | |
| 543 | 07/01 | 04:00 PM | 347-488-2733 | Incoming | AU | 18:00 | |
| 544 | 07/01 | 04:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 545 | 07/01 | 05:20 PM | 917-849-9579 | NEW YORK,NY | AU | 6:00 | |
| 546 | 07/01 | 05:21 PM | 347-488-2733 | Incoming | CW/AU | 1:00 | |
| 547 | 07/01 | 05:25 PM | 347-488-2733 | BRONX NYC,NY | AU | 1:00 | |
| 548 | 07/01 | 05:27 PM | 347-488-2733 | BRONX NYC,NY | AU | 1:00 | |
| 549 | 07/01 | 05:29 PM | 347-228-2020 | BKLYN NYC,NY | AU | 10:00 | |
| 550 | 07/01 | 05:39 PM | 347-488-2733 | BRONX NYC,NY | AU | 7:00 | |
| 551 | 07/01 | 05:47 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 552 | 07/01 | 05:49 PM | 347-365-6800 | BKLYN NYC,NY | AU | 9:00 | |
| 553 | 07/01 | 05:58 PM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 554 | 07/01 | 06:00 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 555 | 07/01 | 06:03 PM | 718-760-7694 | QUEENS NYC,NY | AU | 1:00 | |
| 556 | 07/01 | 06:04 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 557 | 07/01 | 06:31 PM | 917-731-3384 | NEW YORK,NY | AU | 1:00 | |
| 558 | 07/01 | 06:33 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 559 | 07/01 | 06:34 PM | 347-365-6800 | BKLYN NYC,NY | AU | 9:00 | |
| 560 | 07/01 | 06:49 PM | 718-753-7744 | BKLYN NYC,NY | AU | 12:00 | |
| 561 | 07/01 | 07:01 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 562 | 07/01 | 07:05 PM | VoiceMail | BKLYN NYC,NY | AU | 1:00 | |
| 563 | 07/01 | 07:20 PM | 215-292-9900 | PHILA,PA | AU | 27:00 | |
| 564 | 07/01 | 07:50 PM | 347-609-3760 | STN IS NYC,NY | AU | 1:00 | |
| 565 | 07/01 | 08:00 PM | 347-609-3760 | Incoming | AU | 1:00 | |
| 566 | 07/01 | 09:14 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 567 | 07/01 | 09:46 PM | 347-715-7169 | Incoming | NW/AU | 9:00 | |
| 568 | 07/01 | 10:00 PM | 347-715-7169 | BKLYN NYC,NY | NW/AU | 24:00 | |
| 569 | 07/01 | 10:27 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 570 | 07/01 | 10:54 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 6:00 | |
| 571 | 07/02 | 08:09 AM | 718-452-6391 | BKLYN NYC,NY | AU | 3:00 | |

CW - Call Waiting     AU - Anytime/Plan Usage     NW - Night and Weekends





Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 572 | 07/02 | 08:15 AM | 718-452-6391 | BKLYN NYC,NY | AU | 4:00 | |
| 573 | 07/02 | 08:24 AM | 718-452-6391 | BKLYN NYC,NY | AU | 1:00 | |
| 574 | 07/02 | 08:24 AM | 347-236-4826 | Incoming | AU | 1:00 | |
| 575 | 07/02 | 08:24 AM | 718-422-8000 | BKLYN NYC,NY | AU | 4:00 | |
| 576 | 07/02 | 09:06 AM | 301-575-9366 | Incoming | AU | 1:00 | |
| 577 | 07/02 | 09:40 AM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 578 | 07/02 | 10:09 AM | 718-422-8000 | BKLYN NYC,NY | AU | 8:00 | |
| 579 | 07/02 | 10:16 AM | VoiceMail | BKLYN NYC,NY | AU | 1:00 | |
| 580 | 07/02 | 10:17 AM | 718-422-8000 | BKLYN NYC,NY | AU | 14:00 | |
| 581 | 07/02 | 10:31 AM | 718-760-7582 | QUEENS NYC,NY | AU | 1:00 | |
| 582 | 07/02 | 10:55 AM | 347-267-3178 | BKLYN NYC,NY | AU | 4:00 | |
| 583 | 07/02 | 10:59 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 584 | 07/02 | 11:01 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 585 | 07/02 | 11:03 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 586 | 07/02 | 11:10 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 587 | 07/02 | 11:10 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 588 | 07/02 | 11:25 AM | 347-267-3178 | Incoming | AU | 16:00 | |
| 589 | 07/02 | 11:41 AM | 347-267-3178 | BKLYN NYC,NY | AU | 4:00 | |
| 590 | 07/02 | 11:46 AM | 212-746-4684 | NEW YORK,NY | AU | 4:00 | |
| 591 | 07/02 | 11:54 AM | 212-746-5454 | Incoming | AU | 2:00 | |
| 592 | 07/02 | 11:57 AM | 718-760-7694 | QUEENS NYC,NY | AU | 1:00 | |
| 593 | 07/02 | 11:59 AM | 718-760-7600 | QUEENS NYC,NY | AU | 4:00 | |
| 594 | 07/02 | 12:03 PM | 718-422-8000 | BKLYN NYC,NY | AU | 3:00 | |
| 595 | 07/02 | 12:14 PM | 718-760-7600 | QUEENS NYC,NY | AU | 5:00 | |
| 596 | 07/02 | 02:21 PM | 347-761-3157 | Incoming | AU | 1:00 | |
| 597 | 07/02 | 03:33 PM | 570-472-1294 | WILKSBARRE,PA | AU | 1:00 | |
| 598 | 07/02 | 04:15 PM | 347-365-6800 | BKLYN NYC,NY | AU | 9:00 | |
| 599 | 07/02 | 04:32 PM | 800-968-7529 | Toll Free Call | AU | 7:00 | |
| 600 | 07/02 | 04:51 PM | 516-466-6500 | Incoming | AU | 2:00 | |
| 601 | 07/02 | 05:00 PM | 877-697-9355 | Toll Free Call | AU | 1:00 | |
| 602 | 07/02 | 05:40 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 603 | 07/02 | 05:48 PM | 718-672-7624 | Incoming | AU | 3:00 | |
| 604 | 07/02 | 05:59 PM | 212-746-4655 | NEW YORK,NY | AU | 1:00 | |
| 605 | 07/02 | 06:02 PM | 718-919-6887 | BKLYN NYC,NY | AU | 1:00 | |
| 606 | 07/02 | 06:03 PM | 718-919-6887 | BKLYN NYC,NY | AU | 1:00 | |
| 607 | 07/02 | 06:24 PM | 718-919-6887 | BKLYN NYC,NY | AU | 1:00 | |
| 608 | 07/02 | 06:25 PM | 570-472-1294 | WILKSBARRE,PA | AU | 1:00 | |
| 609 | 07/02 | 08:46 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 610 | 07/02 | 08:47 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 611 | 07/02 | 08:50 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 612 | 07/02 | 08:52 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 613 | 07/02 | 08:56 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 614 | 07/02 | 09:00 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 615 | 07/02 | 09:01 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 7:00 | |
| 616 | 07/02 | 09:11 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 6:00 | |

AU - Anytime/Plan Usage    NW - Night and Weekends

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 617 | 07/02 | 09:16 PM | 917-849-9579 | Incoming | NW/CW/AU | 6:00 | |
| 618 | 07/02 | 09:21 PM | 516-728-0761 | HICKSVILLE,NY | NW/AU | 37:00 | |
| 619 | 07/02 | 10:13 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 19:00 | |
| 620 | 07/03 | 06:50 AM | 347-609-3760 | STN IS NYC,NY | NW/AU | 1:00 | |
| 621 | 07/03 | 06:51 AM | 347-609-3760 | Incoming | NW/AU | 1:00 | |
| 622 | 07/03 | 07:03 AM | 347-365-6800 | BKLYN NYC,NY | AU | 4:00 | |
| 623 | 07/03 | 07:24 AM | 718-919-6887 | Incoming | AU | 1:00 | |
| 624 | 07/03 | 07:25 AM | 718-919-6887 | BKLYN NYC,NY | AU | 1:00 | |
| 625 | 07/03 | 07:56 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 626 | 07/03 | 07:57 AM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 627 | 07/03 | 08:02 AM | 718-443-6565 | BKLYN NYC,NY | AU | 1:00 | |
| 628 | 07/03 | 08:04 AM | 347-365-6800 | BKLYN NYC,NY | AU | 7:00 | |
| 629 | 07/03 | 09:40 AM | 718-573-5959 | BKLYN NYC,NY | AU | 3:00 | |
| 630 | 07/03 | 10:59 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 631 | 07/03 | 11:04 AM | 347-488-2733 | Incoming | AU | 2:00 | |
| 632 | 07/03 | 11:06 AM | 347-488-2733 | BRONX NYC,NY | AU | 2:00 | |
| 633 | 07/03 | 12:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 634 | 07/03 | 12:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 635 | 07/03 | 12:18 PM | 917-849-9579 | Incoming | AU | 8:00 | |
| 636 | 07/03 | 01:03 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 637 | 07/03 | 01:04 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 638 | 07/03 | 01:15 PM | 347-365-6800 | Incoming | AU | 9:00 | |
| 639 | 07/03 | 01:24 PM | 347-390-1427 | BKLYN NYC,NY | AU | 1:00 | |
| 640 | 07/03 | 01:25 PM | 347-390-1427 | BKLYN NYC,NY | AU | 5:00 | |
| 641 | 07/03 | 01:36 PM | 917-849-9579 | Incoming | AU | 3:00 | |
| 642 | 07/03 | 01:38 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 643 | 07/03 | 02:35 PM | 347-761-3157 | QUEENS NYC,NY | AU | 1:00 | |
| 644 | 07/03 | 03:15 PM | 347-267-3178 | Incoming | AU | 25:00 | |
| 645 | 07/03 | 03:30 PM | 347-963-3651 | Incoming | CW/AU | 1:00 | |
| 646 | 07/03 | 03:40 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 647 | 07/03 | 04:27 PM | 516-728-0761 | HICKSVILLE,NY | AU | 1:00 | |
| 648 | 07/03 | 04:28 PM | 347-761-3157 | QUEENS NYC,NY | AU | 1:00 | |
| 649 | 07/03 | 04:29 PM | 215-292-9900 | PHILA,PA | AU | 20:00 | |
| 650 | 07/03 | 04:39 PM | 877-765-9490 | Incoming | CW/AU | 3:00 | |
| 651 | 07/03 | 06:18 PM | 917-649-2457 | NEW YORK,NY | AU | 1:00 | |
| 652 | 07/03 | 06:20 PM | 718-749-7005 | QUEENS NYC,NY | AU | 1:00 | |
| 653 | 07/03 | 06:42 PM | 877-765-9490 | Incoming | AU | 1:00 | |
| 654 | 07/03 | 07:00 PM | 212-368-8400 | Incoming | AU | 1:00 | |
| 655 | 07/03 | 07:05 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 656 | 07/03 | 07:12 PM | 347-365-6800 | BKLYN NYC,NY | AU | 5:00 | |
| 657 | 07/03 | 07:44 PM | 347-236-4826 | Incoming | AU | 2:00 | |
| 658 | 07/03 | 09:30 PM | 347-494-2599 | Incoming | NW/AU | 1:00 | |
| 659 | 07/04 | 08:02 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 660 | 07/04 | 08:05 AM | 917-849-9579 | NEW YORK,NY | AU | 14:00 | |
| 661 | 07/04 | 08:18 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

NW - Night and Weekends       CW - Call Waiting       AU - Anytime/Plan Usage



# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 662 | 07/04 | 08:19 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 663 | 07/04 | 08:19 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 664 | 07/04 | 08:20 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 665 | 07/04 | 08:20 AM | 917-849-9579 | NEW YORK,NY | AU | 20:00 | |
| 666 | 07/04 | 08:52 AM | 718-753-7744 | BKLYN NYC,NY | AU | 29:00 | |
| 667 | 07/04 | 09:21 AM | 347-494-2599 | Incoming | AU | 1:00 | |
| 668 | 07/04 | 09:36 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 669 | 07/04 | 09:44 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 670 | 07/04 | 09:45 AM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 671 | 07/04 | 10:07 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 672 | 07/04 | 10:09 AM | 917-849-9579 | NEW YORK,NY | AU | 6:00 | |
| 673 | 07/04 | 10:15 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 674 | 07/04 | 10:15 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 675 | 07/04 | 10:15 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 676 | 07/04 | 10:16 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 677 | 07/04 | 10:16 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 678 | 07/04 | 10:16 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 679 | 07/04 | 10:17 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 680 | 07/04 | 10:18 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 681 | 07/04 | 10:21 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 682 | 07/04 | 10:22 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 683 | 07/04 | 10:24 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 684 | 07/04 | 10:25 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 685 | 07/04 | 10:25 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 686 | 07/04 | 10:25 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 687 | 07/04 | 10:26 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 688 | 07/04 | 10:30 AM | 917-849-9579 | NEW YORK,NY | AU | 7:00 | |
| 689 | 07/04 | 10:37 AM | 917-849-9579 | NEW YORK,NY | AU | 7:00 | |
| 690 | 07/04 | 10:43 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 691 | 07/04 | 10:54 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 692 | 07/04 | 10:55 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 693 | 07/04 | 10:59 AM | 917-849-9579 | NEW YORK,NY | AU | 8:00 | |
| 694 | 07/04 | 11:07 AM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 695 | 07/04 | 11:10 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 696 | 07/04 | 11:10 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 697 | 07/04 | 11:10 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 698 | 07/04 | 11:11 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 699 | 07/04 | 11:12 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 700 | 07/04 | 11:14 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 701 | 07/04 | 11:15 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 702 | 07/04 | 11:19 AM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 703 | 07/04 | 11:25 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 704 | 07/04 | 11:29 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 705 | 07/04 | 11:31 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 706 | 07/04 | 11:31 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|---|
| | 707 | 07/04 | 11:32 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 708 | 07/04 | 11:33 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 709 | 07/04 | 11:34 AM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| | 710 | 07/04 | 11:36 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 711 | 07/04 | 11:41 AM | 917-849-9579 | NEW YORK,NY | AU | 19:00 | |
| | 712 | 07/04 | 12:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 713 | 07/04 | 12:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 714 | 07/04 | 12:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 715 | 07/04 | 12:01 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| | 716 | 07/04 | 12:58 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 717 | 07/04 | 12:58 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 718 | 07/04 | 12:59 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 719 | 07/04 | 01:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 720 | 07/04 | 01:03 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 721 | 07/04 | 01:03 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 722 | 07/04 | 01:05 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 723 | 07/04 | 01:06 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 724 | 07/04 | 01:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 725 | 07/04 | 01:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 726 | 07/04 | 01:08 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 727 | 07/04 | 01:09 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 728 | 07/04 | 01:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 729 | 07/04 | 01:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 730 | 07/04 | 01:12 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 731 | 07/04 | 01:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 732 | 07/04 | 01:14 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| | 733 | 07/04 | 01:17 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| | 734 | 07/04 | 01:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 735 | 07/04 | 01:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 736 | 07/04 | 01:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 737 | 07/04 | 01:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 738 | 07/04 | 01:23 PM | 917-886-1521 | NEW YORK,NY | AU | 1:00 | |
| | 739 | 07/04 | 01:23 PM | 917-886-1521 | NEW YORK,NY | AU | 11:00 | |
| | 740 | 07/04 | 01:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 741 | 07/04 | 01:34 PM | 215-432-2356 | PHILA,PA | AU | 19:00 | |
| | 742 | 07/04 | 01:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 743 | 07/04 | 01:54 PM | 718-753-7744 | BKLYN NYC,NY | AU | 5:00 | |
| | 744 | 07/04 | 01:59 PM | 718-753-7744 | BKLYN NYC,NY | AU | 29:00 | |
| | 745 | 07/04 | 02:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 746 | 07/04 | 02:35 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 747 | 07/04 | 02:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 748 | 07/04 | 02:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 749 | 07/04 | 02:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 750 | 07/04 | 02:37 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 751 | 07/04 | 02:42 PM | 347-409-4014 | Incoming | AU | 5:00 | |

AU - Anytime/Plan Usage



# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 752 | 07/04 | 02:43 PM | 917-600-1269 | Incoming | CW/AU | 5:00 | |
| 753 | 07/04 | 02:48 PM | 917-600-1269 | QUEENS NYC,NY | AU | 12:00 | |
| 754 | 07/04 | 02:48 PM | 347-409-4014 | Incoming | CW/AU | 1:00 | |
| 755 | 07/04 | 02:59 PM | 347-816-9618 | BKLYN NYC,NY | AU | 1:00 | |
| 756 | 07/04 | 03:02 PM | 347-816-9618 | Incoming | AU | 2:00 | |
| 757 | 07/04 | 03:04 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 758 | 07/04 | 03:05 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 759 | 07/04 | 03:06 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 760 | 07/04 | 03:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 761 | 07/04 | 03:08 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 762 | 07/04 | 03:08 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 763 | 07/04 | 03:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 764 | 07/04 | 03:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 765 | 07/04 | 03:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 766 | 07/04 | 03:12 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 767 | 07/04 | 03:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 768 | 07/04 | 03:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 769 | 07/04 | 03:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 770 | 07/04 | 03:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 771 | 07/04 | 03:17 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 772 | 07/04 | 03:17 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 773 | 07/04 | 03:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 774 | 07/04 | 03:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 775 | 07/04 | 03:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 776 | 07/04 | 03:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 777 | 07/04 | 03:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 778 | 07/04 | 03:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 779 | 07/04 | 03:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 780 | 07/04 | 03:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 781 | 07/04 | 03:25 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 782 | 07/04 | 03:29 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 783 | 07/04 | 03:33 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 784 | 07/04 | 03:37 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 785 | 07/04 | 03:40 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 786 | 07/04 | 03:44 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 787 | 07/04 | 03:48 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 788 | 07/04 | 03:50 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 789 | 07/04 | 03:54 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 790 | 07/04 | 03:58 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 791 | 07/04 | 03:59 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 792 | 07/04 | 04:00 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 793 | 07/04 | 04:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 794 | 07/04 | 04:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 795 | 07/04 | 04:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 796 | 07/04 | 04:04 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

CW - Call Waiting    AU - Anytime/Plan Usage



| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A27 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 797 | 07/04 | 04:05 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 798 | 07/04 | 04:07 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 799 | 07/04 | 04:10 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 800 | 07/04 | 04:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 801 | 07/04 | 04:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 802 | 07/04 | 04:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 803 | 07/04 | 04:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 804 | 07/04 | 04:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 805 | 07/04 | 04:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 806 | 07/04 | 04:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 807 | 07/04 | 04:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 808 | 07/04 | 04:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 809 | 07/04 | 04:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 810 | 07/04 | 04:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 811 | 07/04 | 04:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 812 | 07/04 | 04:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 813 | 07/04 | 04:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 814 | 07/04 | 04:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 815 | 07/04 | 04:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 816 | 07/04 | 04:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 817 | 07/04 | 04:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 818 | 07/04 | 04:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 819 | 07/04 | 04:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 820 | 07/04 | 04:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 821 | 07/04 | 04:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 822 | 07/04 | 04:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 823 | 07/04 | 04:25 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 824 | 07/04 | 04:25 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 825 | 07/04 | 04:26 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 826 | 07/04 | 04:26 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 827 | 07/04 | 04:27 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 828 | 07/04 | 04:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 829 | 07/04 | 04:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 830 | 07/04 | 04:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 831 | 07/04 | 04:29 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 832 | 07/04 | 04:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 833 | 07/04 | 04:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 834 | 07/04 | 04:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 835 | 07/04 | 04:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 836 | 07/04 | 04:40 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 837 | 07/04 | 04:40 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 838 | 07/04 | 04:41 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 839 | 07/04 | 04:41 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 840 | 07/04 | 04:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 841 | 07/04 | 04:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage

# Sprint

|  | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
|  | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A28 of 49** |

## Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 842 | 07/04 | 04:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 843 | 07/04 | 04:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 844 | 07/04 | 04:43 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 845 | 07/04 | 04:43 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 846 | 07/04 | 04:43 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 847 | 07/04 | 04:44 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 848 | 07/04 | 04:46 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 849 | 07/04 | 04:46 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 850 | 07/04 | 04:46 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 851 | 07/04 | 04:46 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 852 | 07/04 | 04:48 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 853 | 07/04 | 04:48 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 854 | 07/04 | 04:48 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 855 | 07/04 | 04:49 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 856 | 07/04 | 04:51 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 857 | 07/04 | 04:51 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 858 | 07/04 | 04:51 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 859 | 07/04 | 04:52 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 860 | 07/04 | 04:52 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 861 | 07/04 | 04:53 PM | 215-432-2356 | PHILA,PA | AU | 5:00 | |
| 862 | 07/04 | 05:09 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 863 | 07/04 | 05:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 864 | 07/04 | 05:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 865 | 07/04 | 05:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 866 | 07/04 | 05:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 867 | 07/04 | 05:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 868 | 07/04 | 05:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 869 | 07/04 | 05:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 870 | 07/04 | 05:19 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 871 | 07/04 | 05:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 872 | 07/04 | 05:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 873 | 07/04 | 05:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 874 | 07/04 | 05:31 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 875 | 07/04 | 05:31 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 876 | 07/04 | 05:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 877 | 07/04 | 05:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 878 | 07/04 | 05:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 879 | 07/04 | 05:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 880 | 07/04 | 05:49 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 881 | 07/04 | 05:49 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 882 | 07/04 | 05:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 883 | 07/04 | 05:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 884 | 07/04 | 05:55 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 885 | 07/04 | 05:56 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 886 | 07/04 | 05:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A29 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 215 | 887 | 07/04 | 05:58 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 888 | 07/04 | 05:58 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 889 | 07/04 | 05:59 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 890 | 07/04 | 06:00 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 891 | 07/04 | 06:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 220 | 892 | 07/04 | 06:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 893 | 07/04 | 06:04 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 894 | 07/04 | 06:05 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 895 | 07/04 | 06:06 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 896 | 07/04 | 06:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 897 | 07/04 | 06:07 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| | 898 | 07/04 | 06:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 899 | 07/04 | 06:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 900 | 07/04 | 06:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 901 | 07/04 | 06:18 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 230 | 902 | 07/04 | 06:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 903 | 07/04 | 06:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 904 | 07/04 | 06:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 905 | 07/04 | 06:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 906 | 07/04 | 06:25 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 235 | 907 | 07/04 | 06:27 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 908 | 07/04 | 06:30 PM | 718-287-3211 | BKLYN NYC,NY | AU | 2:00 | 67 |
| | 909 | 07/04 | 06:39 PM | 718-287-3211 | BKLYN NYC,NY | AU | 2:00 | 67 |
| | 910 | 07/04 | 06:41 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 236 | 911 | 07/04 | 06:47 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| | 912 | 07/04 | 06:50 PM | 718-287-3211 | BKLYN NYC,NY | AU | 2:00 | 67 |
| 237 | 913 | 07/04 | 06:51 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 914 | 07/04 | 06:52 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 915 | 07/04 | 06:52 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 240 | 916 | 07/04 | 06:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 917 | 07/04 | 06:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 918 | 07/04 | 06:54 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 919 | 07/04 | 06:59 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 920 | 07/04 | 07:01 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 921 | 07/04 | 07:02 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| | 922 | 07/04 | 07:04 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 923 | 07/04 | 07:04 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 924 | 07/04 | 07:05 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 925 | 07/04 | 07:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 260 | 926 | 07/04 | 07:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 927 | 07/04 | 07:07 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 928 | 07/04 | 07:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 929 | 07/04 | 07:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 930 | 07/04 | 07:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 265 | 931 | 07/04 | 07:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage

# Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 |

**A30 of 49**

## Call details

### (718) 419-8500 (Continued)

#### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 266 932 | 07/04 | 07:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 933 | 07/04 | 07:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 934 | 07/04 | 07:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 935 | 07/04 | 07:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 270 936 | 07/04 | 07:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 937 | 07/04 | 07:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 938 | 07/04 | 07:25 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 939 | 07/04 | 07:29 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 940 | 07/04 | 07:30 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 275 941 | 07/04 | 07:30 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 942 | 07/04 | 07:31 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 943 | 07/04 | 07:32 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 944 | 07/04 | 07:33 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 945 | 07/04 | 07:34 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 280 946 | 07/04 | 07:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 947 | 07/04 | 07:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 948 | 07/04 | 07:37 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 949 | 07/04 | 07:40 PM | 917-849-9579 | NEW YORK,NY | AU | 5:00 | |
| 950 | 07/04 | 07:45 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 951 | 07/04 | 07:48 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 952 | 07/04 | 07:50 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 953 | 07/04 | 07:50 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 954 | 07/04 | 07:54 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 955 | 07/04 | 07:56 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 290 956 | 07/04 | 07:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 957 | 07/04 | 07:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 958 | 07/04 | 07:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 959 | 07/04 | 07:57 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 960 | 07/04 | 07:59 PM | 917-849-9579 | NEW YORK,NY | AU | 7:00 | |
| 961 | 07/04 | 08:05 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 962 | 07/04 | 08:06 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 963 | 07/04 | 08:11 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 964 | 07/04 | 08:12 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 965 | 07/04 | 08:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 300 966 | 07/04 | 08:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 967 | 07/04 | 08:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 968 | 07/04 | 08:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 969 | 07/04 | 08:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 970 | 07/04 | 08:15 PM | 917-849-9579 | NEW YORK,NY | AU | 5:00 | |
| 971 | 07/04 | 08:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 972 | 07/04 | 08:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 973 | 07/04 | 08:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 974 | 07/04 | 08:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 975 | 07/04 | 08:21 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 310 976 | 07/04 | 08:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage

# Sprint

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A31 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 977 | 07/04 | 08:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 978 | 07/04 | 08:24 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 979 | 07/04 | 08:25 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 980 | 07/04 | 08:26 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 981 | 07/04 | 08:30 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 982 | 07/04 | 08:30 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 983 | 07/04 | 08:32 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 984 | 07/04 | 08:36 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 985 | 07/04 | 08:37 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 986 | 07/04 | 08:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 987 | 07/04 | 08:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 988 | 07/04 | 08:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 989 | 07/04 | 08:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 990 | 07/04 | 08:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 991 | 07/04 | 08:40 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 992 | 07/04 | 08:42 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 993 | 07/04 | 08:43 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 994 | 07/04 | 08:44 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 995 | 07/04 | 08:48 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 996 | 07/04 | 08:53 PM | 917-849-9579 | NEW YORK,NY | AU | 2:00 | |
| 997 | 07/04 | 08:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 998 | 07/04 | 08:59 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 999 | 07/04 | 09:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1000 | 07/04 | 09:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1001 | 07/04 | 09:01 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1002 | 07/04 | 09:03 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1003 | 07/04 | 09:03 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1004 | 07/04 | 09:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1005 | 07/04 | 09:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1006 | 07/04 | 09:06 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1007 | 07/04 | 09:07 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1008 | 07/04 | 09:08 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1009 | 07/04 | 09:09 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1010 | 07/04 | 09:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1011 | 07/04 | 09:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1012 | 07/04 | 09:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1013 | 07/04 | 09:12 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1014 | 07/04 | 09:12 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1015 | 07/04 | 09:12 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1016 | 07/04 | 09:12 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1017 | 07/04 | 09:13 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1018 | 07/04 | 09:13 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1019 | 07/04 | 09:14 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1020 | 07/04 | 09:15 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1021 | 07/04 | 09:15 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | **A32 of 49** |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1022 | 07/04 | 09:16 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1023 | 07/04 | 09:17 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1024 | 07/04 | 09:17 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1025 | 07/04 | 09:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1026 | 07/04 | 09:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1027 | 07/04 | 09:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 27:00 | |
| 1028 | 07/04 | 09:45 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 10:00 | |
| 1029 | 07/04 | 09:55 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1030 | 07/04 | 09:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 6:00 | |
| 1031 | 07/04 | 10:03 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1032 | 07/04 | 10:04 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1033 | 07/04 | 10:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1034 | 07/04 | 10:06 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1035 | 07/04 | 10:07 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1036 | 07/04 | 10:08 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1037 | 07/04 | 10:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1038 | 07/04 | 10:13 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1039 | 07/04 | 10:15 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1040 | 07/04 | 10:16 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1041 | 07/04 | 10:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1042 | 07/04 | 10:21 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 6:00 | |
| 1043 | 07/04 | 10:26 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 9:00 | |
| 1044 | 07/04 | 10:34 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1045 | 07/04 | 10:35 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 22:00 | |
| 1046 | 07/04 | 10:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1047 | 07/04 | 10:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1048 | 07/04 | 10:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1049 | 07/04 | 10:58 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 11:00 | |
| 1050 | 07/04 | 11:08 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1051 | 07/04 | 11:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1052 | 07/04 | 11:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1053 | 07/04 | 11:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 2:00 | |
| 1054 | 07/04 | 11:13 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 5:00 | |
| 1055 | 07/04 | 11:17 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 51:00 | |
| 1056 | 07/05 | 12:07 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 41:00 | |
| 1057 | 07/05 | 08:15 AM | 718-753-7744 | Incoming | NW/AU | 1:00 | |
| 1058 | 07/05 | 08:16 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1059 | 07/05 | 08:44 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 22:00 | |
| 1060 | 07/05 | 09:14 AM | 917-849-9579 | Incoming | NW/AU | 17:00 | |
| 1061 | 07/05 | 10:23 AM | 877-765-9490 | Incoming | NW/AU | 1:00 | |
| 1062 | 07/05 | 11:16 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1063 | 07/05 | 11:25 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1064 | 07/05 | 11:29 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1065 | 07/05 | 11:32 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1066 | 07/05 | 11:34 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |

NW - Night and Weekends     AU - Anytime/Plan Usage

*Handwritten annotations:* 356, 360, 389, 370, 350, 389, and "Phone calls to my personal cell to my Job / 3 to my Job"



# Sprint

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A33 of 49** |

## Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1067 | 07/05 | 11:34 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 10:00 | |
| 1068 | 07/05 | 12:49 PM | 917-849-9579 | Incoming | NW/AU | 7:00 | |
| 1069 | 07/05 | 02:40 PM | 718-760-7600 | QUEENS NYC,NY | NW/AU | 2:00 | |
| 1070 | 07/05 | 02:51 PM | 718-760-7600 | QUEENS NYC,NY | NW/AU | 2:00 | |
| 1071 | 07/05 | 03:04 PM | 347-365-6800 | Incoming | NW/AU | 3:00 | |
| 1072 | 07/05 | 05:02 PM | 718-672-7801 | Incoming | NW/AU | 2:00 | |
| 1073 | 07/05 | 05:10 PM | 570-472-1294 | Incoming | NW/AU | 2:00 | |
| 1074 | 07/05 | 05:11 PM | 917-600-1269 | Incoming | NW/CW/AU | 10:00 | |
| 1075 | 07/05 | 05:16 PM | 570-472-1294 | Incoming | NW/CW/AU | 1:00 | |
| 1076 | 07/05 | 05:21 PM | 347-365-6800 | Incoming | NW/CW/AU | 2:00 | |
| 1077 | 07/05 | 05:29 PM | 718-623-2317 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1078 | 07/05 | 05:40 PM | 570-472-1294 | Incoming | NW/AU | 2:00 | |
| 1079 | 07/05 | 06:02 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 2:00 | |
| 1080 | 07/05 | 06:46 PM | 718-773-9200 | Incoming | NW/AU | 1:00 | |
| 1081 | 07/05 | 07:09 PM | 860-374-8350 | Incoming | NW/AU | 2:00 | |
| 1082 | 07/05 | 07:10 PM | 860-374-8350 | Incoming | NW/AU | 2:00 | |
| 1083 | 07/05 | 07:11 PM | 631-901-3782 | Incoming | NW/CW/AU | 5:00 | |
| 1084 | 07/05 | 07:38 PM | 570-472-1294 | Incoming | NW/AU | 1:00 | |
| 1085 | 07/05 | 07:40 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1086 | 07/05 | 07:43 PM | 347-731-3431 | Incoming | NW/AU | 4:00 | |
| 1087 | 07/05 | 07:52 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1088 | 07/05 | 07:53 PM | 917-849-9579 | Incoming | NW/AU | 18:00 | |
| 1089 | 07/05 | 09:42 PM | 347-365-6800 | Incoming | NW/AU | 7:00 | |
| 1090 | 07/05 | 10:03 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 1:00 | |
| 1091 | 07/05 | 10:29 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1092 | 07/05 | 10:30 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1093 | 07/05 | 10:36 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1094 | 07/05 | 11:10 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 1:00 | |
| 1095 | 07/05 | 11:11 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 1:00 | |
| 1096 | 07/05 | 11:40 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 4:00 | |
| 1097 | 07/05 | 11:51 PM | 347-365-6800 | Incoming | NW/AU | 2:00 | |
| 1098 | 07/06 | 08:59 AM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1099 | 07/06 | 10:18 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1100 | 07/06 | 10:18 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 84:00 | |
| 1101 | 07/06 | 11:42 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 6:00 | |
| 1102 | 07/06 | 11:50 AM | 347-715-7169 | Incoming | NW/AU | 5:00 | |
| 1103 | 07/06 | 11:57 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1104 | 07/06 | 11:58 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1105 | 07/06 | 12:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 22:00 | |
| 1106 | 07/06 | 12:49 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 16:00 | |
| 1107 | 07/06 | 01:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1108 | 07/06 | 01:31 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 20:00 | |
| 1109 | 07/06 | 01:55 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1110 | 07/06 | 01:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1111 | 07/06 | 01:59 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |

NW - Night and Weekends    AU - Anytime/Plan Usage    CW - Call Waiting



# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1112 | 07/06 | 01:59 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1113 | 07/06 | 02:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1114 | 07/06 | 02:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1115 | 07/06 | 02:00 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1116 | 07/06 | 02:01 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1117 | 07/06 | 02:01 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1118 | 07/06 | 02:27 PM | 347-351-4490 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1119 | 07/06 | 02:28 PM | 347-351-4490 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1120 | 07/06 | 03:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 3:00 | |
| 1121 | 07/06 | 03:08 PM | 570-472-1294 | Incoming | NW/AU | 1:00 | |
| 1122 | 07/06 | 03:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 7:00 | |
| 1123 | 07/06 | 03:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1124 | 07/06 | 03:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1125 | 07/06 | 03:18 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1126 | 07/06 | 03:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1127 | 07/06 | 03:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1128 | 07/06 | 03:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1129 | 07/06 | 03:20 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1130 | 07/06 | 03:20 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1131 | 07/06 | 03:21 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1132 | 07/06 | 03:22 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1133 | 07/06 | 03:22 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1134 | 07/06 | 03:23 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1135 | 07/06 | 03:25 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1136 | 07/06 | 03:25 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1137 | 07/06 | 03:26 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1138 | 07/06 | 03:29 PM | 347-365-6800 | Incoming | NW/AU | 1:00 | |
| 1139 | 07/06 | 03:30 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1140 | 07/06 | 03:30 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1141 | 07/06 | 03:32 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1142 | 07/06 | 03:33 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1143 | 07/06 | 03:34 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1144 | 07/06 | 03:35 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1145 | 07/06 | 03:37 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1146 | 07/06 | 03:38 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1147 | 07/06 | 03:42 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1148 | 07/06 | 03:43 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1149 | 07/06 | 03:44 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1150 | 07/06 | 03:48 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1151 | 07/06 | 03:51 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1152 | 07/06 | 03:52 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1153 | 07/06 | 03:53 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1154 | 07/06 | 03:54 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1155 | 07/06 | 03:56 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1156 | 07/06 | 03:57 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |

NW - Night and Weekends        AU - Anytime/Plan Usage



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A35 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1157 | 07/06 | 03:58 PM | 570-472-1294 | Incoming | NW/AU | 1:00 | |
| 1158 | 07/06 | 03:59 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1159 | 07/06 | 04:01 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1160 | 07/06 | 04:01 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1161 | 07/06 | 04:02 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1162 | 07/06 | 04:02 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1163 | 07/06 | 04:02 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1164 | 07/06 | 04:03 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1165 | 07/06 | 04:04 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1166 | 07/06 | 04:04 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1167 | 07/06 | 04:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1168 | 07/06 | 04:05 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1169 | 07/06 | 04:07 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1170 | 07/06 | 04:08 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1171 | 07/06 | 04:09 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1172 | 07/06 | 04:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1173 | 07/06 | 04:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1174 | 07/06 | 04:14 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1175 | 07/06 | 04:16 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1176 | 07/06 | 04:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1177 | 07/06 | 04:19 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1178 | 07/06 | 04:21 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1179 | 07/06 | 04:23 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1180 | 07/06 | 04:31 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 2:00 | |
| 1181 | 07/06 | 04:33 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1182 | 07/06 | 04:33 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1183 | 07/06 | 04:36 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1184 | 07/06 | 04:36 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1185 | 07/06 | 04:38 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1186 | 07/06 | 04:40 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1187 | 07/06 | 04:44 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1188 | 07/06 | 04:47 PM | 929-210-3199 | Incoming | NW/AU | 1:00 | |
| 1189 | 07/06 | 05:09 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1190 | 07/06 | 05:11 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1191 | 07/06 | 05:35 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1192 | 07/06 | 05:38 PM | 929-210-3199 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1193 | 07/06 | 05:41 PM | 347-365-6800 | Incoming | NW/AU | 1:00 | |
| 1194 | 07/06 | 05:46 PM | 347-365-6800 | Incoming | NW/AU | 3:00 | |
| 1195 | 07/06 | 10:14 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1196 | 07/07 | 12:57 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1197 | 07/07 | 12:57 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1198 | 07/07 | 12:59 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1199 | 07/07 | 01:01 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1200 | 07/07 | 01:01 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1201 | 07/07 | 01:27 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |

NW - Night and Weekends       AU - Anytime/Plan Usage



**Sprint**

| Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A36 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|---|
| | 1202 | 07/07 | 02:41 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1203 | 07/07 | 02:45 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1204 | 07/07 | 02:49 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1205 | 07/07 | 03:07 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1206 | 07/07 | 03:10 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1207 | 07/07 | 03:14 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1208 | 07/07 | 03:17 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1209 | 07/07 | 03:20 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1210 | 07/07 | 03:24 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1211 | 07/07 | 03:27 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 4:00 | |
| | 1212 | 07/07 | 03:31 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 5:00 | |
| | 1213 | 07/07 | 06:05 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1214 | 07/07 | 06:34 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1215 | 07/07 | 06:34 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1216 | 07/07 | 06:37 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1217 | 07/07 | 06:39 AM | 215-237-0098 | AMBLER,PA | NW/AU | 1:00 | |
| | 1218 | 07/07 | 06:41 AM | 215-431-1602 | FEASTERVL,PA | NW/AU | 2:00 | |
| | 1219 | 07/07 | 06:44 AM | 215-431-1602 | FEASTERVL,PA | NW/AU | 1:00 | |
| | 1220 | 07/07 | 06:46 AM | 215-431-1602 | FEASTERVL,PA | NW/AU | 2:00 | |
| 21 | 1221 | 07/07 | 08:03 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 22 | 1222 | 07/07 | 08:29 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1223 | 07/07 | 10:35 AM | 718-672-7624 | Incoming | AU | 1:00 | |
| 23 | 1224 | 07/07 | 12:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1225 | 07/07 | 12:52 PM | 606-230-6222 | Incoming | AU | 2:00 | |
| 24 | 1226 | 07/07 | 01:33 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1227 | 07/07 | 02:02 PM | 917-849-9579 | Incoming | AU | 23:00 | |
| | 1228 | 07/07 | 02:50 PM | 718-630-6894 | Incoming | AU | 2:00 | |
| | 1229 | 07/07 | 03:08 PM | 215-237-0098 | AMBLER,PA | AU | 2:00 | |
| | 1230 | 07/07 | 07:35 PM | 718-753-7744 | Incoming | AU | 2:00 | |
| | 1231 | 07/07 | 08:43 PM | 215-431-1602 | Incoming | AU | 2:00 | |
| | 1232 | 07/07 | 09:20 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 25 | 1233 | 07/07 | 10:09 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1234 | 07/07 | 10:11 PM | 917-849-9579 | Incoming | NW/AU | 73:00 | |
| | 1235 | 07/08 | 08:20 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1236 | 07/08 | 09:41 AM | 718-422-8000 | BKLYN NYC,NY | AU | 2:00 | |
| | 1237 | 07/08 | 09:43 AM | 718-422-8000 | BKLYN NYC,NY | AU | 7:00 | |
| | 1238 | 07/08 | 09:49 AM | 347-365-6800 | BKLYN NYC,NY | AU | 3:00 | |
| | 1239 | 07/08 | 10:17 AM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| | 1240 | 07/08 | 10:38 AM | 212-746-4966 | NEW YORK,NY | AU | 1:00 | |
| | 1241 | 07/08 | 11:22 AM | 718-422-8000 | BKLYN NYC,NY | AU | 8:00 | |
| | 1242 | 07/08 | 11:31 AM | 718-422-8000 | BKLYN NYC,NY | AU | 4:00 | |
| | 1243 | 07/08 | 11:35 AM | 718-422-8000 | BROOKLYN,NY | AM/AU | 4:00 | |
| | 1244 | 07/08 | 11:38 AM | 718-422-8000 | BROOKLYN,NY | AM/AU | 8:00 | |
| | 1245 | 07/08 | 12:02 PM | 347-390-1427 | BKLYN NYC,NY | AU | 2:00 | |
| | 1246 | 07/08 | 12:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

NW - Night and Weekends        AU - Anytime/Plan Usage        AM - Off Network - Included in America Plan

7/7   25 × 2



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A37 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|---|
| | 1247 | 07/08 | 01:19 PM | 212-746-4684 | Incoming | AU | 1:00 | |
| | 1248 | 07/08 | 01:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1249 | 07/08 | 01:21 PM | VoiceMail | BKLYN NYC,NY | AU | 1:00 | |
| | 1250 | 07/08 | 04:32 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1251 | 07/08 | 04:37 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1252 | 07/08 | 04:38 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| | 1253 | 07/08 | 08:09 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1254 | 07/08 | 08:12 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1255 | 07/08 | 08:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1256 | 07/08 | 08:20 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1257 | 07/08 | 08:23 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1258 | 07/08 | 08:24 PM | 215-432-2356 | PHILA,PA | AU | 2:00 | |
| | 1259 | 07/08 | 08:26 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1260 | 07/08 | 08:30 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1261 | 07/08 | 08:31 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| | 1262 | 07/08 | 10:10 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1263 | 07/08 | 10:11 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1264 | 07/08 | 10:11 PM | 215-432-2356 | PHILA,PA | NW/AU | 1:00 | |
| | 1265 | 07/08 | 10:25 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1266 | 07/08 | 10:25 PM | 215-432-2356 | PHILA,PA | NW/AU | 1:00 | |
| | 1267 | 07/08 | 11:22 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1268 | 07/09 | 12:08 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1269 | 07/09 | 12:17 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1270 | 07/09 | 12:18 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| | 1271 | 07/09 | 06:23 AM | 718-543-5700 | BRONX NYC,NY | NW/AU | 1:00 | |
| | 1272 | 07/09 | 06:28 AM | 718-543-5700 | BRONX NYC,NY | NW/AU | 3:00 | |
| | 1273 | 07/09 | 06:31 AM | 718-543-6122 | BRONX NYC,NY | NW/AU | 1:00 | |
| | 1274 | 07/09 | 07:46 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1275 | 07/09 | 07:47 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1276 | 07/09 | 07:52 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1277 | 07/09 | 07:53 AM | 718-543-5700 | BRONX NYC,NY | AU | 2:00 | |
| | 1278 | 07/09 | 07:56 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1279 | 07/09 | 08:01 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1280 | 07/09 | 08:11 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1281 | 07/09 | 08:18 AM | 215-432-2356 | PHILA,PA | AU | 3:00 | |
| | 1282 | 07/09 | 08:24 AM | 215-432-2356 | PHILA,PA | AU | 2:00 | |
| | 1283 | 07/09 | 08:25 AM | 215-432-2356 | PHILA,PA | AU | 4:00 | |
| | 1284 | 07/09 | 08:47 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1285 | 07/09 | 09:13 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1286 | 07/09 | 10:15 AM | 718-922-8029 | BKLYN NYC,NY | AU | 1:00 | |
| | 1287 | 07/09 | 10:15 AM | 718-922-8029 | BKLYN NYC,NY | AU | 1:00 | |
| | 1288 | 07/09 | 10:15 AM | 718-922-8029 | BKLYN NYC,NY | AU | 3:00 | |
| | 1289 | 07/09 | 10:24 AM | 718-922-8029 | BKLYN NYC,NY | AU | 2:00 | |
| | 1290 | 07/09 | 10:32 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| | 1291 | 07/09 | 10:42 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends

**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A38 of 49** |

4120

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1292 | 07/09 | 10:42 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1293 | 07/09 | 10:45 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1294 | 07/09 | 10:47 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1295 | 07/09 | 10:53 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1296 | 07/09 | 11:55 AM | 929-272-2049 | Incoming | AU | 1:00 | |
| 1297 | 07/09 | 11:56 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1298 | 07/09 | 12:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1299 | 07/09 | 12:22 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1300 | 07/09 | 12:29 PM | 718-287-3211 | BKLYN NYC,NY | AU | 1:00 | |
| 1301 | 07/09 | 12:30 PM | 718-287-3231 | BKLYN NYC,NY | AU | 1:00 | |
| 1302 | 07/09 | 12:31 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1303 | 07/09 | 12:32 PM | 718-287-3231 | BKLYN NYC,NY | AU | 1:00 | |
| 1304 | 07/09 | 01:11 PM | 212-746-4278 | Incoming | AU | 10:00 | |
| 1305 | 07/09 | 03:32 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1306 | 07/09 | 03:41 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1307 | 07/09 | 03:43 PM | 215-431-1602 | FEASTERVL,PA | AU | 3:00 | |
| 1308 | 07/09 | 03:46 PM | 215-431-1602 | FEASTERVL,PA | AU | 1:00 | |
| 1309 | 07/09 | 03:46 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1310 | 07/09 | 03:52 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1311 | 07/09 | 03:58 PM | 215-432-2356 | PHILA,PA | AU | 2:00 | |
| 1312 | 07/09 | 03:59 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1313 | 07/09 | 03:59 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1314 | 07/09 | 04:00 PM | 215-432-2356 | Incoming | AU | 3:00 | |
| 1315 | 07/09 | 04:02 PM | 267-671-6991 | PHILA,PA | AU | 1:00 | |
| 1316 | 07/09 | 04:03 PM | 267-671-6991 | Incoming | AU | 2:00 | |
| 1317 | 07/09 | 04:05 PM | 267-671-6991 | PHILA,PA | AU | 2:00 | |
| 1318 | 07/09 | 04:06 PM | 215-432-2356 | PHILA,PA | AU | 10:00 | |
| 1319 | 07/09 | 04:41 PM | 215-431-1602 | FEASTERVL,PA | AU | 1:00 | |
| 1320 | 07/09 | 04:42 PM | 215-432-2356 | PHILA,PA | AU | 9:00 | |
| 1321 | 07/09 | 04:51 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1322 | 07/09 | 05:15 PM | 267-671-6991 | PHILA,PA | AU | 1:00 | |
| 1323 | 07/09 | 05:16 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1324 | 07/09 | 05:17 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 1325 | 07/09 | 05:22 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1326 | 07/09 | 05:24 PM | 215-431-1602 | FEASTERVL,PA | AU | 1:00 | |
| 1327 | 07/09 | 05:25 PM | 718-287-3232 | ,NY | 3W/AU | 1:00 | |
| 1328 | 07/09 | 05:25 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1329 | 07/09 | 05:26 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1330 | 07/09 | 05:28 PM | 215-431-1602 | FEASTERVL,PA | AU | 3:00 | |
| 1331 | 07/09 | 05:30 PM | 215-431-1602 | FEASTERVL,PA | AU | 2:00 | |
| 1332 | 07/09 | 05:32 PM | 215-431-1602 | FEASTERVL,PA | AU | 3:00 | |
| 1333 | 07/09 | 05:34 PM | 347-512-8960 | Incoming | CW/AU | 1:00 | |
| 1334 | 07/09 | 05:35 PM | 215-431-1602 | FEASTERVL,PA | AU | 3:00 | |
| 1335 | 07/09 | 06:12 PM | 347-512-8960 | BKLYN NYC,NY | AU | 1:00 | |
| 1336 | 07/09 | 06:13 PM | 347-512-8960 | Incoming | AU | 1:00 | |

AU - Anytime/Plan Usage     3W - Three Way Call     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|---|
| Sprint | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1337 | 07/09 | 06:16 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1338 | 07/09 | 06:17 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1339 | 07/09 | 06:22 PM | 267-671-6991 | PHILA,PA | AU | 1:00 | |
| 1340 | 07/09 | 09:11 PM | 215-432-2356 | PHILA,PA | NW/AU | 4:00 | |
| 1341 | 07/09 | 09:37 PM | 347-488-2733 | Incoming | NW/AU | 1:00 | |
| 1342 | 07/10 | 08:43 AM | Unavailable | Incoming | AU | 2:00 | |
| 1343 | 07/10 | 09:16 AM | 347-365-6800 | Incoming | AU | 10:00 | |
| 1344 | 07/10 | 10:02 AM | 718-573-5959 | BKLYN NYC,NY | AU | 1:00 | |
| 1345 | 07/10 | 10:25 AM | 347-531-0821 | QUEENS NYC,NY | AU | 2:00 | |
| 1346 | 07/10 | 11:00 AM | 347-761-3157 | Incoming | AU | 3:00 | |
| 1347 | 07/10 | 11:53 AM | 347-531-0821 | Incoming | AU | 5:00 | |
| 1348 | 07/10 | 03:04 PM | 347-365-6800 | BKLYN NYC,NY | AU | 17:00 | |
| 1349 | 07/10 | 03:39 PM | 347-512-8960 | Incoming | AU | 1:00 | |
| 1350 | 07/10 | 04:05 PM | 347-365-6800 | Incoming | AU | 10:00 | |
| 1351 | 07/10 | 04:11 PM | 718-753-7744 | Incoming | CW/AU | 2:00 | |
| 1352 | 07/10 | 05:08 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1353 | 07/10 | 05:18 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1354 | 07/10 | 07:39 PM | 347-365-6800 | Incoming | AU | 2:00 | |
| 1355 | 07/10 | 09:22 PM | 347-494-2599 | Incoming | NW/AU | 3:00 | |
| 1356 | 07/10 | 11:25 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1357 | 07/11 | 08:29 AM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1358 | 07/11 | 09:00 AM | 718-422-8000 | BKLYN NYC,NY | AU | 2:00 | |
| 1359 | 07/11 | 09:08 AM | 718-753-7744 | Incoming | AU | 1:00 | |
| 1360 | 07/11 | 09:09 AM | 718-216-6442 | QUEENS NYC,NY | AU | 1:00 | |
| 1361 | 07/11 | 09:11 AM | 347-236-4826 | BKLYN NYC,NY | AU | 1:00 | |
| 1362 | 07/11 | 09:13 AM | 718-216-6442 | Incoming | AU | 2:00 | |
| 1363 | 07/11 | 09:15 AM | 718-753-7744 | BKLYN NYC,NY | AU | 17:00 | |
| 1364 | 07/11 | 09:32 AM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1365 | 07/11 | 09:42 AM | 718-753-7744 | Incoming | AU | 1:00 | |
| 1366 | 07/11 | 09:53 AM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1367 | 07/11 | 09:56 AM | 718-422-8000 | BKLYN NYC,NY | AU | 14:00 | |
| 1368 | 07/11 | 10:10 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1369 | 07/11 | 10:24 AM | 301-575-9366 | Incoming | AU | 14:00 | |
| 1370 | 07/11 | 10:53 AM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1371 | 07/11 | 11:03 AM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1372 | 07/11 | 11:15 AM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1373 | 07/11 | 11:37 AM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1374 | 07/11 | 11:42 AM | 347-390-0000 | Incoming | AU | 1:00 | |
| 1375 | 07/11 | 11:44 AM | 347-715-7169 | BKLYN NYC,NY | AU | 2:00 | |
| 1376 | 07/11 | 12:23 PM | 718-954-6421 | BKLYN NYC,NY | AU | 9:00 | |
| 1377 | 07/11 | 12:30 PM | 718-753-7744 | Incoming | CW/AU | 5:00 | |
| 1378 | 07/11 | 12:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1379 | 07/11 | 12:45 PM | 917-849-9579 | Incoming | AU | 12:00 | |
| 1380 | 07/11 | 12:56 PM | 917-849-9579 | NEW YORK,NY | AU | 3:00 | |
| 1381 | 07/11 | 01:43 PM | 347-236-4826 | Incoming | AU | 2:00 | |

AU - Anytime/Plan Usage      NW - Night and Weekends      CW - Call Waiting



**Sprint**

| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A40 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1382 | 07/11 | 01:49 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1383 | 07/11 | 02:03 PM | 215-432-2356 | PHILA,PA | AU | 13:00 | |
| 1384 | 07/11 | 02:43 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1385 | 07/11 | 02:50 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1386 | 07/11 | 02:57 PM | 917-600-1269 | Incoming | AU | 5:00 | |
| 1387 | 07/11 | 03:01 PM | 917-849-9579 | Incoming | CW/AU | 2:00 | |
| 1388 | 07/11 | 03:29 PM | 347-512-8960 | Incoming | AU | 1:00 | |
| 1389 | 07/11 | 03:30 PM | 718-389-4241 | BKLYN NYC,NY | AU | 2:00 | |
| 1390 | 07/11 | 03:32 PM | 347-512-8960 | Incoming | AU | 1:00 | |
| 1391 | 07/11 | 03:42 PM | 718-753-7744 | Incoming | AU | 1:00 | |
| 1392 | 07/11 | 03:45 PM | 718-246-2009 | BKLYN NYC,NY | AU | 2:00 | |
| 1393 | 07/11 | 03:48 PM | 718-246-2009 | BKLYN NYC,NY | AU | 1:00 | |
| 1394 | 07/11 | 03:52 PM | 917-886-1521 | NEW YORK,NY | AU | 1:00 | |
| 1395 | 07/11 | 04:05 PM | 917-849-9579 | Incoming | AU | 3:00 | |
| 1396 | 07/11 | 04:19 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1397 | 07/11 | 04:30 PM | 718-216-6442 | Incoming | AU | 3:00 | |
| 1398 | 07/11 | 04:51 PM | 718-753-7744 | BKLYN NYC,NY | AU | 14:00 | |
| 1399 | 07/11 | 05:15 PM | 347-609-3760 | Incoming | AU | 1:00 | |
| 1400 | 07/11 | 05:19 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1401 | 07/11 | 05:48 PM | 347-609-3760 | Incoming | AU | 3:00 | |
| 1402 | 07/11 | 05:59 PM | 718-536-7130 | BRONX NYC,NY | AU | 3:00 | |
| 1403 | 07/11 | 07:34 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1404 | 07/11 | 07:45 PM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1405 | 07/11 | 08:30 PM | 215-432-2356 | PHILA,PA | AU | 30:00 | |
| 1406 | 07/12 | 03:35 AM | 215-292-9900 | PHILA,PA | NW/AU | 2:00 | |
| 1407 | 07/12 | 04:35 AM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1408 | 07/12 | 10:51 AM | 215-237-0098 | AMBLER,PA | NW/AU | 1:00 | |
| 1409 | 07/12 | 10:57 AM | 347-365-6800 | Incoming | NW/AU | 38:00 | |
| 1410 | 07/12 | 11:09 AM | 215-292-9900 | Incoming | NW/CW/AU | 26:00 | |
| 1411 | 07/12 | 11:35 AM | 215-292-9900 | PHILA,PA | NW/AU | 10:00 | |
| 1412 | 07/12 | 11:45 AM | 215-292-9900 | PHILA,PA | NW/AU | 18:00 | |
| 1413 | 07/12 | 02:29 PM | 973-718-4774 | Incoming | NW/AU | 1:00 | |
| 1414 | 07/12 | 02:48 PM | 917-600-1269 | Incoming | NW/AU | 8:00 | |
| 1415 | 07/12 | 03:55 PM | 347-731-3431 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1416 | 07/12 | 04:12 PM | 570-472-1294 | Incoming | NW/AU | 2:00 | |
| 1417 | 07/12 | 04:22 PM | 347-731-3431 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 1418 | 07/12 | 05:30 PM | 718-303-7699 | Incoming | NW/AU | 2:00 | |
| 1419 | 07/12 | 06:01 PM | 718-954-6421 | Incoming | NW/AU | 1:00 | |
| 1420 | 07/12 | 06:02 PM | 718-954-6421 | Incoming | NW/AU | 1:00 | |
| 1421 | 07/12 | 07:42 PM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1422 | 07/12 | 07:43 PM | 646-628-1976 | NEW YORK,NY | NW/AU | 1:00 | |
| 1423 | 07/13 | 10:36 AM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1424 | 07/13 | 12:20 PM | 917-849-9579 | Incoming | NW/AU | 7:00 | |
| 1425 | 07/13 | 12:51 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1426 | 07/13 | 12:52 PM | 718-954-6421 | Incoming | NW/AU | 13:00 | |

AU - Anytime/Plan Usage       CW - Call Waiting       NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A41 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1427 | 07/13 | 03:28 PM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 1:00 | |
| 1428 | 07/13 | 03:49 PM | 917-849-9579 | Incoming | NW/AU | 20:00 | |
| 1429 | 07/13 | 04:15 PM | 347-609-3760 | Incoming | NW/AU | 2:00 | |
| 1430 | 07/13 | 04:17 PM | 347-232-2640 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1431 | 07/13 | 04:22 PM | 917-849-9579 | Incoming | NW/AU | 1:00 | |
| 1432 | 07/13 | 04:41 PM | 215-432-2356 | PHILA,PA | NW/AU | 5:00 | |
| 1433 | 07/14 | 12:38 AM | 347-731-3431 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1434 | 07/14 | 12:44 AM | 347-731-3431 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1435 | 07/14 | 12:47 AM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1436 | 07/14 | 01:50 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1437 | 07/14 | 09:41 AM | 718-630-6756 | Incoming | AU | 1:00 | |
| 1438 | 07/14 | 10:01 AM | 917-849-9579 | NEW YORK,NY | AU | 12:00 | |
| 1439 | 07/14 | 10:13 AM | 718-954-6421 | BKLYN NYC,NY | AU | 2:00 | |
| 1440 | 07/14 | 10:28 AM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1441 | 07/14 | 10:29 AM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1442 | 07/14 | 10:40 AM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1443 | 07/14 | 11:50 AM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1444 | 07/14 | 12:11 PM | 215-432-2356 | Incoming | AU | 1:00 | |
| 1445 | 07/14 | 12:11 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1446 | 07/14 | 12:11 PM | 215-432-2356 | Incoming | AU | 41:00 | |
| 1447 | 07/14 | 12:52 PM | 215-239-1725 | Incoming | CW/AU | 40:00 | |
| 1448 | 07/14 | 02:06 PM | 800-606-6969 | Toll Free Call | AU | 10:00 | |
| 1449 | 07/14 | 02:15 PM | 800-590-4272 | Toll Free Call | AU | 1:00 | |
| 1450 | 07/14 | 02:16 PM | 800-590-4272 | Toll Free Call | AU | 17:00 | |
| 1451 | 07/14 | 02:33 PM | Unavailable | Incoming | AU | 2:00 | |
| 1452 | 07/14 | 03:10 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1453 | 07/14 | 03:19 PM | 215-432-2356 | PHILA,PA | AU | 1:00 | |
| 1454 | 07/14 | 03:25 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1455 | 07/14 | 03:36 PM | 718-954-6421 | BKLYN NYC,NY | AU | 10:00 | |
| 1456 | 07/14 | 03:45 PM | 718-753-7744 | BKLYN NYC,NY | AU | 8:00 | |
| 1457 | 07/14 | 03:53 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 1458 | 07/14 | 04:07 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1459 | 07/14 | 04:08 PM | 718-753-7744 | BKLYN NYC,NY | AU | 4:00 | |
| 1460 | 07/14 | 04:12 PM | 718-954-6421 | BKLYN NYC,NY | AU | 9:00 | |
| 1461 | 07/14 | 04:22 PM | 718-954-6421 | Incoming | AU | 8:00 | |
| 1462 | 07/14 | 04:37 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1463 | 07/14 | 04:47 PM | 718-753-7744 | BKLYN NYC,NY | AU | 22:00 | |
| 1464 | 07/14 | 05:09 PM | 917-849-9579 | Incoming | CW/AU | 3:00 | |
| 1465 | 07/14 | 05:12 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1466 | 07/14 | 05:14 PM | 917-849-9579 | Incoming | CW/AU | 14:00 | |
| 1467 | 07/14 | 05:28 PM | 347-512-8960 | BKLYN NYC,NY | AU | 1:00 | |
| 1468 | 07/14 | 05:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1469 | 07/14 | 05:29 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1470 | 07/14 | 05:39 PM | 347-512-8960 | Incoming | AU | 1:00 | |
| 1471 | 07/14 | 05:47 PM | 718-753-7744 | BKLYN NYC,NY | AU | 56:00 | |

NW - Night and Weekends     AU - Anytime/Plan Usage     CW - Call Waiting





# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1472 | 07/14 | 06:48 PM | 917-849-9579 | NEW YORK,NY | AU | 8:00 | |
| 1473 | 07/14 | 07:28 PM | 718-753-7744 | BKLYN NYC,NY | AU | 16:00 | |
| 1474 | 07/14 | 07:44 PM | 718-753-7744 | BKLYN NYC,NY | AU | 28:00 | |
| 1475 | 07/14 | 08:16 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1476 | 07/14 | 08:17 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1477 | 07/14 | 08:20 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1478 | 07/14 | 08:38 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1479 | 07/14 | 08:46 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1480 | 07/14 | 08:48 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1481 | 07/14 | 08:50 PM | 215-432-2356 | PHILA,PA | AU | 35:00 | |
| 1482 | 07/15 | 06:56 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1483 | 07/15 | 06:58 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1484 | 07/15 | 09:28 AM | 718-753-7744 | BKLYN NYC,NY | AU | 8:00 | |
| 1485 | 07/15 | 09:36 AM | 718-403-0700 | BKLYN NYC,NY | AU | 2:00 | |
| 1486 | 07/15 | 09:38 AM | 718-422-8000 | BKLYN NYC,NY | AU | 3:00 | |
| 1487 | 07/15 | 09:45 AM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1488 | 07/15 | 09:49 AM | 718-422-8000 | BKLYN NYC,NY | AU | 6:00 | |
| 1489 | 07/15 | 10:05 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1490 | 07/15 | 10:14 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1491 | 07/15 | 10:25 AM | 718-403-0700 | BKLYN NYC,NY | AU | 1:00 | |
| 1492 | 07/15 | 10:40 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1493 | 07/15 | 10:59 AM | Unavailable | Incoming | AU | 47:00 | |
| 1494 | 07/15 | 11:46 AM | 929-234-0043 | Incoming | AU | 12:00 | |
| 1495 | 07/15 | 11:58 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1496 | 07/15 | 11:59 AM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1497 | 07/15 | 12:00 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1498 | 07/15 | 12:01 PM | 929-234-0043 | Incoming | AU | 12:00 | |
| 1499 | 07/15 | 12:12 PM | 718-573-5940 | Incoming | CW/AU | 1:00 | |
| 1500 | 07/15 | 12:13 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1501 | 07/15 | 12:14 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1502 | 07/15 | 12:15 PM | 929-234-0043 | BKLYN NYC,NY | AU | 9:00 | |
| 1503 | 07/15 | 12:24 PM | 917-849-9579 | Incoming | CW/AU | 6:00 | |
| 1504 | 07/15 | 12:30 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1505 | 07/15 | 12:34 PM | 718-760-7569 | QUEENS NYC,NY | AU | 2:00 | |
| 1506 | 07/15 | 12:47 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1507 | 07/15 | 01:30 PM | 929-234-0043 | BKLYN NYC,NY | AU | 76:00 | |
| 1508 | 07/15 | 02:45 PM | 929-234-0043 | Incoming | AU | 22:00 | |
| 1509 | 07/15 | 03:07 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1510 | 07/15 | 03:08 PM | 929-234-0043 | BKLYN NYC,NY | AU | 101:00 | |
| 1511 | 07/15 | 04:39 PM | 347-236-4826 | Incoming | CW/AU | 1:00 | |
| 1512 | 07/15 | 04:49 PM | 929-234-0043 | BKLYN NYC,NY | AU | 4:00 | |
| 1513 | 07/15 | 04:53 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 1514 | 07/15 | 04:53 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 1515 | 07/15 | 04:53 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1516 | 07/15 | 04:55 PM | 929-234-0043 | BKLYN NYC,NY | AU | 3:00 | |

AU - Anytime/Plan Usage    NW - Night and Weekends    CW - Call Waiting



| | | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|---|
| | | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A43 of 49** |

# Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1517 | 07/15 | 04:58 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1518 | 07/15 | 05:03 PM | 606-230-6222 | ALLEN,KY | AU | 8:00 | |
| 1519 | 07/15 | 05:11 PM | 718-753-7744 | BKLYN NYC,NY | AU | 72:00 | |
| 1520 | 07/15 | 06:25 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1521 | 07/15 | 06:25 PM | 917-849-9579 | Incoming | AU | 16:00 | |
| 1522 | 07/15 | 06:27 PM | 718-753-7744 | Incoming | CW/AU | 1:00 | |
| 1523 | 07/15 | 06:41 PM | 718-954-6421 | BKLYN NYC,NY | AU | 6:00 | |
| 1524 | 07/15 | 06:48 PM | 718-954-6421 | BKLYN NYC,NY | AU | 10:00 | |
| 1525 | 07/15 | 08:11 PM | 917-849-9579 | Incoming | AU | 20:00 | |
| 1526 | 07/15 | 08:37 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1527 | 07/15 | 08:38 PM | 718-308-5373 | QUEENS NYC,NY | AU | 1:00 | |
| 1528 | 07/15 | 08:41 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1529 | 07/15 | 08:45 PM | 718-954-6421 | BKLYN NYC,NY | AU | 5:00 | |
| 1530 | 07/15 | 09:14 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1531 | 07/15 | 09:19 PM | 347-494-2599 | Incoming | NW/AU | 15:00 | |
| 1532 | 07/16 | 05:58 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1533 | 07/16 | 05:59 AM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1534 | 07/16 | 06:24 AM | 215-239-1725 | PHILA,PA | NW/AU | 5:00 | |
| 1535 | 07/16 | 06:28 AM | 215-239-1725 | Incoming | NW/AU | 23:00 | |
| 1536 | 07/16 | 06:51 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1537 | 07/16 | 06:53 AM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1538 | 07/16 | 06:58 AM | 718-753-7744 | Incoming | NW/AU | 15:00 | |
| 1539 | 07/16 | 07:13 AM | 718-760-7569 | QUEENS NYC,NY | AU | 18:00 | |
| 1540 | 07/16 | 07:31 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1541 | 07/16 | 07:31 AM | 215-239-1725 | PHILA,PA | AU | 1:00 | |
| 1542 | 07/16 | 07:43 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1543 | 07/16 | 07:47 AM | 718-760-7569 | QUEENS NYC,NY | AU | 1:00 | |
| 1544 | 07/16 | 07:48 AM | 917-796-0407 | NEW YORK,NY | AU | 6:00 | |
| 1545 | 07/16 | 08:00 AM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1546 | 07/16 | 08:03 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1547 | 07/16 | 08:26 AM | 718-954-6421 | BKLYN NYC,NY | AU | 3:00 | |
| 1548 | 07/16 | 08:48 AM | 718-595-8986 | QUEENS NYC,NY | AU | 3:00 | |
| 1549 | 07/16 | 09:05 AM | 718-422-8000 | BKLYN NYC,NY | AU | 1:00 | |
| 1550 | 07/16 | 09:06 AM | 718-422-8000 | BKLYN NYC,NY | AU | 6:00 | |
| 1551 | 07/16 | 09:11 AM | 718-630-7942 | BKLYN NYC,NY | AU | 6:00 | |
| 1552 | 07/16 | 09:18 AM | 718-403-0700 | BKLYN NYC,NY | AU | 3:00 | |
| 1553 | 07/16 | 09:47 AM | 917-849-9579 | Incoming | AU | 22:00 | |
| 1554 | 07/16 | 10:21 AM | 718-422-8000 | BKLYN NYC,NY | AU | 14:00 | |
| 1555 | 07/16 | 10:37 AM | 718-595-8986 | QUEENS NYC,NY | AU | 6:00 | |
| 1556 | 07/16 | 10:42 AM | 718-760-7655 | QUEENS NYC,NY | AU | 2:00 | |
| 1557 | 07/16 | 10:44 AM | 718-595-8986 | QUEENS NYC,NY | AU | 1:00 | |
| 1558 | 07/16 | 10:45 AM | 718-760-7655 | QUEENS NYC,NY | AU | 1:00 | |
| 1559 | 07/16 | 10:54 AM | 929-234-0043 | BKLYN NYC,NY | AU | 21:00 | |
| 1560 | 07/16 | 11:16 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1561 | 07/16 | 11:34 AM | 718-760-7600 | QUEENS NYC,NY | AU | 1:00 | |

AU - Anytime/Plan Usage      CW - Call Waiting      NW - Night and Weekends



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A44 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1562 | 07/16 | 11:35 AM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1563 | 07/16 | 11:41 AM | 347-365-6800 | Incoming | AU | 1:00 | |
| 1564 | 07/16 | 11:42 AM | 347-365-6800 | BKLYN NYC,NY | AU | 16:00 | |
| 1565 | 07/16 | 12:07 PM | 347-283-3941 | STN IS NYC,NY | AU | 2:00 | |
| 1566 | 07/16 | 12:59 PM | 718-595-8986 | QUEENS NYC,NY | AU | 1:00 | |
| 1567 | 07/16 | 01:06 PM | 718-595-8986 | QUEENS NYC,NY | AU | 1:00 | |
| 1568 | 07/16 | 01:19 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1569 | 07/16 | 01:22 PM | 718-753-7744 | BKLYN NYC,NY | AU | 13:00 | |
| 1570 | 07/16 | 02:39 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1571 | 07/16 | 03:49 PM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1572 | 07/16 | 05:15 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1573 | 07/16 | 05:27 PM | 917-849-9579 | Incoming | AU | 20:00 | |
| 1574 | 07/16 | 05:59 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1575 | 07/16 | 06:00 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1576 | 07/16 | 06:00 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1577 | 07/16 | 06:02 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1578 | 07/16 | 06:03 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1579 | 07/16 | 06:04 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1580 | 07/16 | 06:06 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1581 | 07/16 | 06:13 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1582 | 07/16 | 06:28 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1583 | 07/16 | 06:29 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1584 | 07/16 | 06:30 PM | 929-234-0043 | Incoming | AU | 19:00 | |
| 1585 | 07/16 | 06:50 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1586 | 07/16 | 07:07 PM | 929-234-0043 | BKLYN NYC,NY | AU | 7:00 | |
| 1587 | 07/16 | 07:16 PM | 929-234-0043 | Incoming | AU | 1:00 | |
| 1588 | 07/16 | 07:17 PM | 929-234-0043 | Incoming | AU | 1:00 | |
| 1589 | 07/16 | 07:17 PM | 929-234-0043 | BKLYN NYC,NY | AU | 22:00 | |
| 1590 | 07/16 | 07:42 PM | 718-790-0868 | Incoming | AU | 3:00 | |
| 1591 | 07/16 | 07:45 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1592 | 07/16 | 08:08 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1593 | 07/16 | 08:12 PM | 347-365-6800 | BKLYN NYC,NY | AU | 2:00 | |
| 1594 | 07/16 | 08:14 PM | 929-234-0043 | BKLYN NYC,NY | AU | 4:00 | |
| 1595 | 07/16 | 08:18 PM | 718-753-7744 | BKLYN NYC,NY | AU | 3:00 | |
| 1596 | 07/16 | 08:25 PM | 917-849-9579 | Incoming | AU | 3:00 | |
| 1597 | 07/16 | 08:59 PM | 929-234-0043 | BKLYN NYC,NY | AU | 1:00 | |
| 1598 | 07/16 | 09:05 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 25:00 | |
| 1599 | 07/16 | 09:29 PM | 917-849-9579 | NEW YORK,NY | NW/AU | 1:00 | |
| 1600 | 07/16 | 09:30 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 6:00 | |
| 1601 | 07/16 | 09:37 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 31:00 | |
| 1602 | 07/16 | 10:08 PM | 917-849-9579 | Incoming | NW/CW/AU | 3:00 | |
| 1603 | 07/16 | 10:11 PM | 718-790-0868 | BRONX NYC,NY | NW/AU | 14:00 | |
| 1604 | 07/16 | 10:24 PM | 718-790-0868 | BRONX NYC,NY | NW/AU | 4:00 | |
| 1605 | 07/16 | 10:27 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1606 | 07/16 | 10:28 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 1:00 | |

AU - Anytime/Plan Usage     NW - Night and Weekends     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A45 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1607 | 07/16 | 10:36 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1608 | 07/16 | 10:37 PM | 718-790-0868 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1609 | 07/16 | 11:44 PM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 50:00 | |
| 1610 | 07/17 | 12:50 AM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1611 | 07/17 | 01:10 AM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 5:00 | |
| 1612 | 07/17 | 01:15 AM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 30:00 | |
| 1613 | 07/17 | 02:25 AM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1614 | 07/17 | 06:46 AM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1615 | 07/17 | 06:47 AM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1616 | 07/17 | 06:49 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1617 | 07/17 | 06:51 AM | 347-816-9618 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1618 | 07/17 | 06:52 AM | 347-319-0952 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 1619 | 07/17 | 07:44 AM | 718-760-7600 | QUEENS NYC,NY | AU | 3:00 | |
| 1620 | 07/17 | 07:59 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1621 | 07/17 | 08:40 AM | 718-760-7600 | QUEENS NYC,NY | AU | 1:00 | |
| 1622 | 07/17 | 08:43 AM | 800-873-0855 | Toll Free Call | AU | 11:00 | |
| 1623 | 07/17 | 09:21 AM | 212-693-4900 | NEW YORK,NY | AU | 46:00 | |
| 1624 | 07/17 | 10:07 AM | 212-238-3300 | NEW YORK,NY | AU | 2:00 | |
| 1625 | 07/17 | 10:29 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1626 | 07/17 | 10:52 AM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1627 | 07/17 | 10:58 AM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1628 | 07/17 | 10:59 AM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1629 | 07/17 | 11:01 AM | 347-267-3178 | Incoming | AU | 40:00 | |
| 1630 | 07/17 | 11:24 AM | 718-573-5964 | Incoming | CW/AU | 3:00 | |
| 1631 | 07/17 | 11:31 AM | 718-403-0700 | Incoming | CW/AU | 1:00 | |
| 1632 | 07/17 | 11:41 AM | 718-422-8000 | BKLYN NYC,NY | AU | 5:00 | |
| 1633 | 07/17 | 11:48 AM | 718-760-7600 | QUEENS NYC,NY | AU | 2:00 | |
| 1634 | 07/17 | 12:16 PM | 347-236-4826 | BKLYN NYC,NY | AU | 3:00 | |
| 1635 | 07/17 | 12:19 PM | 212-238-3300 | Incoming | CW/AU | 11:00 | |
| 1636 | 07/17 | 12:35 PM | 347-236-4826 | Incoming | AU | 1:00 | |
| 1637 | 07/17 | 12:38 PM | 347-267-3178 | BKLYN NYC,NY | AU | 12:00 | |
| 1638 | 07/17 | 12:49 PM | 347-267-3178 | BKLYN NYC,NY | AU | 12:00 | |
| 1639 | 07/17 | 01:47 PM | 877-456-0383 | Incoming | AU | 1:00 | |
| 1640 | 07/17 | 02:33 PM | 718-403-0700 | BKLYN NYC,NY | AU | 1:00 | |
| 1641 | 07/17 | 02:45 PM | 973-718-4774 | Incoming | AU | 1:00 | |
| 1642 | 07/17 | 02:45 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1643 | 07/17 | 03:01 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1644 | 07/17 | 03:03 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1645 | 07/17 | 03:04 PM | 917-600-1269 | Incoming | AU | 9:00 | |
| 1646 | 07/17 | 04:08 PM | 917-849-9579 | Incoming | AU | 3:00 | |
| 1647 | 07/17 | 04:21 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1648 | 07/17 | 04:22 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1649 | 07/17 | 04:24 PM | 718-753-7744 | BKLYN NYC,NY | AU | 2:00 | |
| 1650 | 07/17 | 05:42 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1651 | 07/17 | 05:48 PM | 646-506-2737 | Incoming | AU | 1:00 | |

NW - Night and Weekends     AU - Anytime/Plan Usage     CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A46 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1652 | 07/17 | 05:49 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1653 | 07/17 | 05:52 PM | 718-954-6421 | Incoming | AU | 2:00 | |
| 1654 | 07/17 | 05:57 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1655 | 07/17 | 06:01 PM | 718-954-6421 | BKLYN NYC,NY | AU | 9:00 | |
| 1656 | 07/17 | 06:10 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1657 | 07/17 | 06:35 PM | 347-267-3178 | BKLYN NYC,NY | AU | 1:00 | |
| 1658 | 07/17 | 06:55 PM | 347-609-3760 | STN IS NYC,NY | AU | 1:00 | |
| 1659 | 07/17 | 07:29 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1660 | 07/17 | 07:38 PM | 347-232-2640 | BKLYN NYC,NY | AU | 1:00 | |
| 1661 | 07/17 | 07:40 PM | 570-902-5857 | NANTICOKE,PA | AU | 1:00 | |
| 1662 | 07/17 | 07:43 PM | 570-472-1294 | WILKSBARRE,PA | AU | 2:00 | |
| 1663 | 07/17 | 07:56 PM | 718-760-7600 | QUEENS NYC,NY | AU | 1:00 | |
| 1664 | 07/17 | 08:04 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1665 | 07/17 | 08:05 PM | 570-902-5857 | NANTICOKE,PA | AU | 1:00 | |
| 1666 | 07/17 | 08:13 PM | 917-849-9579 | Incoming | AU | 24:00 | |
| 1667 | 07/17 | 08:58 PM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1668 | 07/17 | 08:58 PM | 718-753-8744 | BKLYN NYC,NY | AU | 1:00 | |
| 1669 | 07/17 | 08:59 PM | 718-753-7744 | BKLYN NYC,NY | AU | 1:00 | |
| 1670 | 07/17 | 08:59 PM | 718-954-6421 | Incoming | AU | 17:00 | |
| 1671 | 07/17 | 09:15 PM | 570-472-1294 | Incoming | NW/CW/AU | 2:00 | |
| 1672 | 07/17 | 09:16 PM | 718-954-6421 | Incoming | NW/AU | 17:00 | |
| 1673 | 07/17 | 09:56 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1674 | 07/18 | 12:20 AM | 347-236-4826 | Incoming | NW/AU | 1:00 | |
| 1675 | 07/18 | 06:12 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1676 | 07/18 | 07:37 AM | 718-760-7569 | QUEENS NYC,NY | AU | 1:00 | |
| 1677 | 07/18 | 07:37 AM | 718-760-7569 | QUEENS NYC,NY | AU | 1:00 | |
| 1678 | 07/18 | 07:40 AM | 347-286-0879 | STN IS NYC,NY | AU | 1:00 | |
| 1679 | 07/18 | 08:30 AM | 718-965-6311 | Incoming | AU | 2:00 | |
| 1680 | 07/18 | 09:04 AM | 718-630-8878 | Incoming | AU | 1:00 | |
| 1681 | 07/18 | 09:15 AM | 718-954-6421 | BKLYN NYC,NY | AU | 1:00 | |
| 1682 | 07/18 | 11:02 AM | 347-715-7169 | BKLYN NYC,NY | AU | 14:00 | |
| 1683 | 07/18 | 01:06 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1684 | 07/18 | 01:30 PM | 570-902-5857 | NANTICOKE,PA | AU | 1:00 | |
| 1685 | 07/18 | 01:31 PM | 718-753-7744 | BKLYN NYC,NY | AU | 5:00 | |
| 1686 | 07/18 | 02:02 PM | 347-715-7169 | BKLYN NYC,NY | AU | 10:00 | |
| 1687 | 07/18 | 02:13 PM | 718-630-7125 | BKLYN NYC,NY | AU | 19:00 | |
| 1688 | 07/18 | 02:33 PM | 929-234-0043 | BKLYN NYC,NY | AU | 5:00 | |
| 1689 | 07/18 | 02:53 PM | 215-237-0098 | AMBLER,PA | AU | 8:00 | |
| 1690 | 07/18 | 03:02 PM | 570-472-1294 | WILKSBARRE,PA | AU | 2:00 | |
| 1691 | 07/18 | 03:03 PM | 347-365-6800 | BKLYN NYC,NY | AU | 9:00 | |
| 1692 | 07/18 | 03:12 PM | 215-237-0098 | Incoming | CW/AU | 5:00 | |
| 1693 | 07/18 | 03:17 PM | 215-237-0098 | Incoming | AU | 2:00 | |
| 1694 | 07/18 | 03:18 PM | 917-849-9579 | Incoming | CW/AU | 21:00 | |
| 1695 | 07/18 | 03:39 PM | 215-237-0098 | AMBLER,PA | AU | 7:00 | |
| 1696 | 07/18 | 05:58 PM | 347-236-4826 | BKLYN NYC,NY | AU | 2:00 | |

AU - Anytime/Plan Usage    NW - Night and Weekends    CW - Call Waiting



| | Customer | Account Number | Bill Period | Bill Date | |
|---|---|---|---|---|---|
| | Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 | **A47 of 49** |

# Call details

## (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1697 | 07/18 | 06:13 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1698 | 07/18 | 06:14 PM | 917-849-9579 | Incoming | AU | 1:00 | |
| 1699 | 07/18 | 06:28 PM | 347-365-6800 | BKLYN NYC,NY | AU | 5:00 | |
| 1700 | 07/18 | 06:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1701 | 07/18 | 06:38 PM | 917-849-9579 | NEW YORK,NY | AU | 1:00 | |
| 1702 | 07/18 | 06:41 PM | 347-365-6800 | Incoming | AU | 1:00 | |
| 1703 | 07/18 | 06:53 PM | 917-849-9579 | NEW YORK,NY | AU | 4:00 | |
| 1704 | 07/18 | 08:21 PM | 347-365-6800 | Incoming | AU | 1:00 | |
| 1705 | 07/18 | 09:37 PM | 914-258-5913 | HASTINGS,NY | NW/AU | 20:00 | |
| 1706 | 07/18 | 09:38 PM | 347-365-6800 | Incoming | NW/CW/AU | 1:00 | |
| 1707 | 07/18 | 11:43 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 1708 | 07/18 | 11:46 PM | 347-352-3448 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1709 | 07/19 | 02:50 AM | 347-352-3448 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1710 | 07/19 | 04:22 AM | 347-236-4826 | Incoming | NW/AU | 1:00 | |
| 1711 | 07/19 | 08:18 AM | 347-365-6800 | Incoming | NW/AU | 1:00 | |
| 1712 | 07/19 | 08:20 AM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1713 | 07/19 | 08:41 AM | 718-614-6537 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 1714 | 07/19 | 09:02 AM | 347-891-5938 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 1715 | 07/19 | 09:10 AM | 845-367-1870 | NANUET,NY | NW/AU | 1:00 | |
| 1716 | 07/19 | 09:17 AM | 347-365-6800 | Incoming | NW/AU | 1:00 | |
| 1717 | 07/19 | 09:19 AM | 917-622-4353 | NEW YORK,NY | NW/AU | 1:00 | |
| 1718 | 07/19 | 09:37 AM | 646-206-2079 | Incoming | NW/AU | 1:00 | |
| 1719 | 07/19 | 09:40 AM | 347-365-6800 | Incoming | NW/AU | 2:00 | |
| 1720 | 07/19 | 09:42 AM | 347-365-6800 | Incoming | NW/AU | 17:00 | |
| 1721 | 07/19 | 09:43 AM | 917-622-4353 | Incoming | NW/CW/AU | 1:00 | |
| 1722 | 07/19 | 10:14 AM | 631-566-0346 | RIVERHEAD,NY | NW/AU | 1:00 | |
| 1723 | 07/19 | 10:15 AM | 347-484-8945 | QUEENS NYC,NY | NW/AU | 1:00 | |
| 1724 | 07/19 | 10:16 AM | 917-796-2486 | NEW YORK,NY | NW/AU | 1:00 | |
| 1725 | 07/19 | 10:20 AM | 718-857-5446 | BKLYN NYC,NY | NW/AU | 3:00 | |
| 1726 | 07/19 | 10:22 AM | 631-566-0346 | Incoming | NW/CW/AU | 1:00 | |
| 1727 | 07/19 | 10:23 AM | 718-443-6565 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1728 | 07/19 | 10:23 AM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1729 | 07/19 | 10:28 AM | 347-236-4826 | Incoming | NW/AU | 1:00 | |
| 1730 | 07/19 | 10:44 AM | 570-472-1294 | WILKSBARRE,PA | NW/AU | 1:00 | |
| 1731 | 07/19 | 10:46 AM | 570-902-5857 | NANTICOKE,PA | NW/AU | 1:00 | |
| 1732 | 07/19 | 10:49 AM | 718-753-7744 | Incoming | NW/AU | 22:00 | |
| 1733 | 07/19 | 11:20 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1734 | 07/19 | 11:20 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1735 | 07/19 | 11:22 AM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 11:00 | |
| 1736 | 07/19 | 11:33 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1737 | 07/19 | 11:33 AM | 929-234-0043 | Incoming | NW/CW/AU | 1:00 | |
| 1738 | 07/19 | 11:33 AM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1739 | 07/19 | 11:34 AM | 347-236-4826 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1740 | 07/19 | 11:35 AM | 929-234-0043 | Incoming | NW/CW/AU | 2:00 | |
| 1741 | 07/19 | 11:39 AM | 347-236-4826 | Incoming | NW/AU | 1:00 | |

AU - Anytime/Plan Usage      NW - Night and Weekends      CW - Call Waiting

# Sprint

| Customer | Account Number | Bill Period | Bill Date |
|---|---|---|---|
| Queenise Foster | 447567516 | Jun 20 - Jul 19 | Jul 23, 2014 |

**A48 of 49**

## Call details

### (718) 419-8500 (Continued)

### Voice Call Details

| | Date | Time | Phone Number | Call Destination | Rate Type | Minutes Used | Total Charges |
|---|---|---|---|---|---|---|---|
| 1742 | 07/19 | 11:47 AM | 929-234-0043 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1743 | 07/19 | 12:00 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 10:00 | |
| 1744 | 07/19 | 12:46 PM | 718-753-7744 | Incoming | NW/AU | 1:00 | |
| 1745 | 07/19 | 12:59 PM | 718-760-7600 | QUEENS NYC,NY | NW/AU | 2:00 | |
| 1746 | 07/19 | 05:31 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1747 | 07/19 | 06:55 PM | 718-954-6421 | BKLYN NYC,NY | NW/AU | 1:00 | |
| 1748 | 07/19 | 06:57 PM | 347-365-6800 | BKLYN NYC,NY | NW/AU | 13:00 | |
| 1749 | 07/19 | 07:01 PM | 718-303-7699 | Incoming | NW/CW/AU | 2:00 | |
| 1750 | 07/19 | 07:12 PM | 347-352-3448 | BRONX NYC,NY | NW/AU | 1:00 | |
| 1751 | 07/19 | 07:13 PM | 718-753-7744 | BKLYN NYC,NY | NW/AU | 2:00 | |
| 1752 | 07/19 | 07:15 PM | 347-267-3178 | BKLYN NYC,NY | NW/AU | 38:00 | |
| 1753 | 07/19 | 08:17 PM | 215-239-1725 | PHILA,PA | NW/AU | 1:00 | |
| 1754 | 07/19 | 10:35 PM | 347-236-4826 | Incoming | NW/AU | 1:00 | |

NW - Night and Weekends      AU - Anytime/Plan Usage      CW - Call Waiting



DEFENDANT'S
EXHIBIT NO. Q
FOR IDENTIFICATION
DATE: 3-8-18 RPTR:

# High ranking NYPD chief accused of sleeping with subordinates

BY JOHN ANNESE    THOMAS TRACY    LEONARD GREENE

NEW YORK DAILY NEWS    Updated: Friday, May 6, 2016, 12:10 PM

Brooklyn NYPD Chief Accused Of Sleeping With Subordinates

NY Daily News

 

    

00:0301:14

**Autoplay: On** | Off

A high-ranking NYPD chief found himself entangled in a case of he said/she-said Thursday when a former colleague accused him of sleeping with her and other subordinates — and having a fetish for married, pregnant women.

Jeffrey Maddrey, head of the NYPD's Patrol Borough Brooklyn North, was the subject of a fiendish Facebook rant accusing the married cop of inappropriate relations with other cops.

"Somebody needs to stop chasing pregnant married girls around the department," former cop Tabatha Foster wrote on Facebook. "What is wrong with this guy?"

"Jeffrey loves pregnant girls," she wrote in another post.

In yet another missive, she alleged her own romps with Maddrey.



NYPD Chief Jeffrey Maddrey is accused of sleeping around with subordinates. (JEFF BACHNER/FOR NEW YORK DAILY NEWS)

"I appreciate you allowing me to sit on your face," she writes in a picture in which she poses with him while she's wearing a Santa hat. "That's all it's good for."

Foster, who recently retired from the NYPD after suffering a stroke in 2013, has been pursuing a music career, according to her social media posts. Many of the posts are filled with provocative photos and videos of herself, including a picture of herself with Police Commissioner Bill Bratton.



PAID CONTENT BY PATTERSON DENTAL

## Find Your Perfect Fit

A source who knows both Foster, 40, and Maddrey, 45, said they had a "close, personal friendship," and the NYPD chief was the victim of harassment.

"All he ever did was try to be nice to her when she was down and out," the source said. Maddrey, who worked with Foster in the 75th Precinct before her stroke, brought her sneakers in the hospital to help with her physical therapy.

**Tabatha Foster**
6 hrs

I appreciate you allowing me to sit on your face. That's all it's good for.



Share

16

View 17 more comments

**Keah Mclean-Garraway**

30 mins

A NYPD Chief is accused of pursuing an affair with an underling. (VIA FACEBOOK)

**Tabatha Foster**
5 hrs

Why are you sleeping with all the police officers on the job when you got one at home ? It is outrageous

Share

4

Jameel Gaines Oh they just room mates.
1 · 2 hrs

**Tabatha Foster**
5 hrs

Jeffrey loves pregnant girls.

Share

2

**Tabatha Foster**
5 hrs

Somebody needs to stop
Chasing pregnant married girls around the department. What is wrong with this guy?

Share

2

**Tabatha Foster**
5 hrs

Somebody got my ex-husband fired and f    ed up my child support.



Foster, who recently retired from the NYPD, has also been pursuing a music career, according to her social media posts. (VIA FACEBOOK)

The married father of three also gave presents to the divorced Foster's three kids, the source said.

But Foster, who could not be reached for comment, said Maddrey was relentless in his pursuit of sex.

"When I was in the hospital. This fool had the audacity to come for A-- while I had iv in my arm," she posted. "He is so greedy for A--. I had to literally get out my hospital bed and go into bathroom to (give) this greedy a-- man some a--."

Foster also hints at a larger problem with Maddrey.



(VIA FACEBOOK)                                    (VIA FACEBOOK)

Former cop Tabatha Foster accused Maddrey of pursuing sexual relationships with other police personnel. She called him out on Facebook.

"Somebody got my ex-husband fired and f----- up my child support," she wrote.

The source said all of Foster's raunchy Facebook posts were false, as was her assertion that Maddrey had a thing for pregnant, married women.

"She's been stalking and harassing him for about two years. She would send him naked pictures of herself and beg him to have sex. She would try to talk to him every day and ask him for his help," the source said.

Foster even stalked him at 1 Police Plaza and sometimes sat outside his home, the source said.



Text messages between Foster and Maddrey, shown to the Daily News by the source, show Foster sending the married Maddrey explicit texts and pictures.

"She became too clingy; she is just promoting lies to harass people," the source said.

Texts the source provided to the Daily News show Foster flying into a rage when he didn't have time to see her.

"It's about to be a war," she texted three times within two hours on Jan. 31.

When Maddrey stopped taking her phone calls, she bought burner phones to hide her number so he would pick up, the source said. She also hit him up for $400 and wanted him to throw a party for her, the source added.



The texts also show Foster flying into a fit of rage when Maddrey wouldn't respond to her calls and texts.

"I'm at your house. Where the f--- are you?" she texted on April 2. "You getting me furious."

A few minutes later Foster added, "I love you with all my heart, but you really causing problems. I bout to go public."

On May 2, Foster seemed to reach a tipping point, texts show.

"I will kill your a--," she wrote. "You be dead. Cause that's what I'm thinking right now."

A fed-up Maddrey told her to go ahead and report him to the NYPD's Internal Affairs Bureau.

Maddrey met with investigators Thursday, and remains on full duty, the source said.

"The Internal Affairs Bureau is reviewing those allegations," said NYPD Sgt. Brendan Ryan.

---

## Sign up for BREAKING NEWS Emails

Enter your email          Sign Up

privacy policy

---

© 2016 New York Daily News